# *United States District Court*

DISTRICT OF MINNESOTA

Rottlund Company, Inc.
d/b/a Rottlund Homes, a Minnesota Corporation,

Plaintiff,

vs.

**AMENDED PLAINTIFF'S EXHIBIT LIST**

CASE NUMBER: 01-1980 (DSD/SRN)

Pinnacle Corporation
d/b/a Town & Country Homes,
an Illinois Corporation,
Town & Country Homes, Inc.,
a Minnesota Corporation,
Bloodgood Sharp Buster Architects & Planners of Iowa, Inc.,
an Iowa Corporation, and The Bloodgood Group, Inc., an Iowa Corporation,

Defendants,

and

Town & Country Homes, Inc.,
a Minnesota Corporation,

Third-Party Plaintiff,

vs.

Bloodgood Sharp Buster Architects & Planners of Iowa, Inc., an Iowa Corporation,

Third-Party Defendant.

| | | |
|---|---|---|
| PRESIDING JUDGE:<br><br>Honorable David S. Doty | ATTORNEYS FOR PLAINTIFF:<br><br>Robert R. Weinstine, P.A.<br>Craig S. Krummen, Esq.<br>David A. Davenport, Esq.<br>WINTHROP & WEINSTINE, P.A.<br>Suite 3500<br>225 South Sixth Street<br>Minneapolis, MN 55402<br>(612) 604-6400 | ATTORNEYS FOR PINNACLE CORPORATION d/b/a Town & Country Homes:<br><br>Christopher J. Murdoch, Esq.<br>Matthew I. Farmer, Esq.<br>HOLLAND & KNIGHT, LLC<br>131 South Dearborn Street, 30th Floor<br>Chicago, IL 60603<br>(312) 578-6641 |
| ATTORNEYS FOR TOWN & COUNTRY HOMES, INC.<br><br>Darren Schwiebert, Esq.<br>FREDRIKSON & BYRON<br>4000 Pillsbury Center<br>200 South Sixth Street<br>Minneapolis, MN 55402<br>(612) 492-7000 | ATTORNEYS FOR BLOODGOOD SHARP BUSTER ARCHITECTS & PLANNERS OF IOWA, INC. and THE BLOODGOOD GROUP, INC.<br><br>Holly J. Newman, Esq.<br>Benjamin Patrick, Esq.<br>MACKALL, CROUNSE & MOORE, PLC<br>1400 AT&T Tower,<br>901 Marquette Avenue<br>Minneapolis, MN 55402<br>(612) 305-1400 | |
| TRIAL DATE(S):<br>November 15, 2004 (15 days) | COURT REPORTER: | COURTROOM DEPUTY: |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| | | | **EXHIBITS PLAINTIFF INTENDS TO OFFER** | | | |
| 1 | 04/05/02 | | Page from the Washington Square Back-to-Back Town homes plans, Aurora, Illinois. PIN00567 | | ☐ | ☐ |
| 2 | 03/08/00 | | Town & Country marketing materials for the Homestead Collection. RCI000102-147 | | ☐ | ☐ |
| 3 | 02/28/00 | | Draft contract between BSB and Town & Country Homes, Illinois BSB02486-02501 | | ☐ | ☐ |
| 4 | 02/28/00 | | Executed contract between BSB and Town & Country Homes, Illinois BSB02474-2485 | | ☐ | ☐ |
| 5 | 03/06/00 | | Plans for Town & Country Homes' Homestead Collection at Centennial Crossing. BSB02593-2608 | | ☐ | ☐ |
| 5A | 10/19/00 | | Reference Set, Centennial Crossing plans BSB02314-2337 | | ☐ | ☐ |
| 6 | 07/13/98 | | Client redlines of "The Villas" plans BSB02034-2036 | | ☐ | ☐ |
| 6A | 07/13/98 | | One page from BSB's Client Redlines, in color BSB2013 | | ☐ | ☐ |
| 7 | 07/27/00 | | Plans for Town & Country Homes Washington Square Back-to-Back Townhomes, Aurora, IL. BSB02742, BSB02609-2614 | | ☐ | ☐ |
| 8 | 06/19/00 | | Plans for Town and Country Homes Homestead Townhomes, Aurora, Illinois. BSB02776 | | ☐ | ☐ |
| 9 | 06/19/00 | | Plans for a Town & Country Homes' elevation BSB02777 | | ☐ | ☐ |
| 10 | 06/19/00 | | Page from BSB's "Homestead Townhomes" plans for TCM, Aurora, IL BSB02782 | | ☐ | ☐ |
| 11 | 07/09/01 | | Memo from Steve Sandelin to Larry Moore. BSB01931-1935 | | ☐ | ☐ |
| 11A | 07/09/01 | | Memo from Steve Sandelin to Larry Moore with attached 7/5/01 Cease and Desist Letter PINN02788 - 2792 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 12 | none | | Business card of Ed Fitch, Executive Vice President of Community, Planning and Marketing, Town & Country Homes, Illinois.<br>No Bates | | ☐ | ☐ |
| 13 | 04/08/02 | | Insurance Policy for Pinnacle Corporation, d/b/a Town & Country Homes, Inc., Lombard, Illinois<br>D01421-1467 | | ☐ | ☐ |
| 14 | 05/02/01 | | Declarations page for umbrella policy, insuring Pinnacle Corporation, d/b/a Town & Country Homes, Inc., West Chester, IL.<br>D01403 | | ☐ | ☐ |
| 15 | 05/02/01 | | Commercial umbrella liability policy<br>D01378-1420 | | ☐ | ☐ |
| 16 | 03/17/01 | | Commercial General Liability Policy, issued to Pinnacle Corp., d/b/a Town & Country Homes (2000-2001)<br>D01536-1579 | | ☐ | ☐ |
| 17 | 12/28/01 | | Copies of Town & Country Homes' business cards for Maria Amundson and Art Plante, of the Minnesota division.<br>No Bates | | ☐ | ☐ |
| 18 | 12/09/02 | | F.A.S.T. Builder System project codes with sales pricing for the Washington Square building plans.<br>PINN01428 | | ☐ | ☐ |
| 19 | 10/24/02 | | One page report from the F.A.S.T. database, "List Jobs," for Washington Square.<br>PINN00001 | | ☐ | ☐ |
| 20 | 09/21/02 | | Spreadsheet report for Washington Square showing sold/closed Garfield units and sales prices.<br>PINN00187 | | ☐ | ☐ |
| 21 | None | | Town & Country's Project Proformas/Summary Income Statements, for Washington Square<br>PINN00004-11 | | ☐ | ☐ |
| 22 | 07/31/02 | | Subdivision Income Statement for Washington Square, for month ending July 31, 2002.<br>PINN00166-172 | | ☐ | ☐ |
| 23 | 07/24/02 | | F.A.S.T. database Report entitled, "Historical Job Costs" for Washington Square.<br>PINN00188-190 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 24 | 11/22/02 | | F.A.S.T. database report entitled "Estimate Summary" for Washington Square.<br>PINN00888 | | ☐ | ☐ |
| 25 | 11/22/02 | | F.A.S.T. report entitled "Historical Job Costs," showing fields<br>PINN01112 | | ☐ | ☐ |
| 26 | 04/06/98 | | BSB & TCM's executed Design Services Contract.<br>D00233-242 | | ☐ | ☐ |
| 27 | 04/27/98 | | Memo from Larry Moore to Art Plante transmitting preliminary concepts for the Villa product.<br>BSB01901-08 | | ☐ | ☐ |
| 28 | 06/01/98 | | One page summary of TCM's Centennial Crossing<br>RCI000096-97 | | ☐ | ☐ |
| 29 | 06/23/98 | | BSB and TCM's proposed design, development, and construction contract<br>BSB00672-682 | | ☐ | ☐ |
| 30 | 07/01/98 | | BSB and TCM's executed Design Services Contract<br>BSB00642-651 | | ☐ | ☐ |
| 31 | 12/11/98 | | Purchase Agreement between the Estate of Hollander and Town & Country Homes, Inc.<br>RCI000214-230 | | ☐ | ☐ |
| 31A | 05/18/99 | | Purchase Agreement re Hollander property<br>D43689-43703 | | ☐ | ☐ |
| 32 | 07/01/98 | | Executed Addendum No. 1 to the Design Services Contract between BSB & TCM regarding Centennial Crossings.<br>D00310-311 | | ☐ | ☐ |
| 33 | 10/04/99 | | Executed Agreement to provide services for Centennial Crossing<br>D00264 | | ☐ | ☐ |
| 34 | 05/23/00 | | Executed Letter Agreement to provide graphic services for the four and five unit Back-To-Back Townhome Elevations<br>BSB00621 | | ☐ | ☐ |
| 35 | 08/10/00 | | Addendum No. 3 to the Design Services contract for the Homestead Collection in Lakeville.<br>D00262-263 | | ☐ | ☐ |
| 36 | 01/12/01 | | Facsimile transmittal from Chris Jorgensen to Art Plante of perspectives for the four and six units back-to-back clusters for Cornerstone Lake, Lakeville.<br>BSB01368-1371 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 37 | 01/18/01 | | Jurisdictional transfer of TCM's existing Homestead Collection for Cornerstone Lake in Lakeville.<br>D00940-948 | | ☐ | ☐ |
| 38 | 05/10/02 | | Plans for Town & Country Homes Homestead Collection at Cornerstone Lake.<br>D00751-780 | | ☐ | ☐ |
| 38A | 08/07/02 | | Reduced Set of Cornerstone Lake plans.<br>BSB02925-49 | | ☐ | ☐ |
| 39 | 04/30/01 | | Memo from Chris Jorgensen to Art Plante and Steve Sandelin<br>D00837-847 | | ☐ | ☐ |
| 40 | 04/30/01 | | Design Services Contract for the Homestead Collection at Stone's Throw in Lakeville.<br>D00868-877 | | ☐ | ☐ |
| 41 | 07/16/01 | | Letter from Art Plante to Dean Karau<br>BSB01930 | | ☐ | ☐ |
| 41A | 07/16/01 | | Letter from Art Plante to Dean Karau<br>PINN02786 | | ☐ | ☐ |
| 42 | 02/18/02 | | Letter from Art Plante to Dean Karau with attachment<br>BSB01927-01929 | | ☐ | ☐ |
| 43 | 04/25/02 | | Facsimile coversheet transmitting drawings from Metro Fire Protection (Todd Dosch) to Lori Meier of BSB<br>BSB001021-1024 | | ☐ | ☐ |
| 43A | 04/24/02 | | Facsimile coversheet transmitting drawings from Metro Fire Protection to Lori Meier of BSB<br>BSB001021-1024 | | ☐ | ☐ |
| 44 | 01/18/01 | | Jurisdictional transfer of the Homestead Collection plans for the Cornerstone Lake Development in Lakeville.<br>BSB00927-936 | | ☐ | ☐ |
| 45 | 04/30/01 | | Design Services Contract between BSB and TCM for the Stones' Throw property.<br>BSB00881-891 | | ☐ | ☐ |
| 46 | 01/10/01 | | TCM's advertisements and marketing materials.<br>D01662-01751 | | ☐ | ☐ |
| 47 | 11/20/00 | | Revised proposal for the reuse of the Homestead Collection and the Paulson property designs in Plymouth, MN<br>BSB00942-953, BSB00940-941 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 48 | 12/10/02 | | TCM's List Jobs Report for Centennial Crossing<br>D015811 - 15815 | | ☐ | ☐ |
| 49 | 12/10/02 | | TCM's Gross Profit reports for Centennial Crossing<br>D015877 – 15881 | | ☐ | ☐ |
| 50 | 11/22/02 | | Historical Job Cost report for Centennial Crossing<br>D012725 – 12738 | | ☐ | ☐ |
| 51 | 11/22/02 | | Estimate Detail report for Centennial Crossing<br>D10007 – 17 | | ☐ | ☐ |
| 52 | 10/21/02 | | TCM's Project Proforma/Summary Income Statement for Centennial Crossing<br>D02376 – 84 | | ☐ | ☐ |
| 53 | 09/30/02 | | TCM's Subdivision Income Statement for Centennial Crossing<br>D03002 – 7 | | ☐ | ☐ |
| 54 | 10/22/02 | | "Sold/Closed Unit" report for Providence Pointe<br>D02374 – 75 | | ☐ | ☐ |
| 55 | 02/26/03 | | Document production by Defendant BSB to Plaintiff<br>BSB03660-3769 | | ☐ | ☐ |
| 55A | 03/11/97 | | 5-page facsimile from Michael Rice of Jerry's Homes to Chris Jorgensen<br>No Bates. | | ☐ | ☐ |
| 56 | 03/29/02 | | Email from Chris Jorgensen to Dean Karau, Esq.<br>BSB01925-26 | | ☐ | ☐ |
| 57 | 04/02/02 | | Email from Dean Karau, Esq., to Chris Jorgensen with attachments<br>BSB01959-62 | | ☐ | ☐ |
| 58 | 04/02/02 | | Cover page and transmittals from James Grundmeier to Dean Karau, Esq., purporting to transmit Larry Moore's design file<br>BSB01956-1977 | | ☐ | ☐ |
| 59 | 06/12/02 | | Facsimile coversheet with attachments from Tim Johnson of Town & Country Homes to Beth Miller of BSB with attachments.<br>BSB03677-3689 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 60 | 12/20/02 | | Email from Terress Farnham to Holly J. Newman, Esq., with cc's to Chris Jorgensen and Jim Grundmeier, forwarding a copy of the Homestead Collection License for Use and Transfer of CAD files for the Homestead Collection at Springbrook and Providence Point.<br>BSB03758-766 | | ☐ | ☐ |
| 62 | 11/20/02 | | Separate Answer and Counterclaims of BSB of Iowa to the Third Party Complaint.<br>No Bates | | ☐ | ☐ |
| 63 | 02/17/03 | | Third Party Defendant BSB's Answers to Rottlund's Interrogatories.<br>No Bates | | ☐ | ☐ |
| 64 | 04/20/98 | | Handwritten notes<br>BSB01898-99 | | ☐ | ☐ |
| 65 | 05/14/98 | | Facsimile coversheet from Chris Jorgensen to Steve Sandelin purporting to transmit revised concept and preliminary partial Centennial Crossing Villa elevation plans<br>BSB01942-43 | | ☐ | ☐ |
| 66 | 06/24/98 | | Transmittal letter from Chris Jorgensen to Art Plante purporting to enclose conceptual elevations<br>BSB01857 | | ☐ | ☐ |
| 66A | 06/24/98 | | Transmittal letter from Chris Jorgensen to Art Plante enclosing The Villas conceptual elevations and bluelines.<br>BSB01661, BSB02023-24 | | ☐ | ☐ |
| 67 | 06/24/98 | | Town & Country Homes' concept elevation plans for the Villas.<br>No Bates | | ☐ | ☐ |
| 68 | 06/25/98 | | Email from Jean Arends to Chris Jorgensen<br>BSB00671 | | ☐ | ☐ |
| 69 | 07/06/98 | | Handwritten notes<br>BSB01718 | | ☐ | ☐ |
| 70 | 07/07/98 | | Transmittal coversheet from Chris Jorgensen to Art Plante purporting to enclose two sets of bluelines of the Villas' revised concept floor plans and elevations<br>BS 01848 | | ☐ | ☐ |
| 70A | 07/07/98 | | Transmittal from Chris Jorgensen to Art Plante regarding The Villas with attachments.<br>BSB01848; BSB00006, 7, 10, 15 | | ☐ | ☐ |
| 71 | 07/07/98 | | Revised concept elevation plans for elevations A & B of the Villas.<br>No Bates | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 72 | 00/00/93 | | 1993 AIA Code of Ethics and Professional Conduct.<br>No Bates | | ☐ | ☐ |
| 73 | 07/17/98 | | Transmittal letter from Chris Jorgensen to Art Plante<br>BSB01939 | | ☐ | ☐ |
| 73A | 07/17/98 | | Transmittal from Chris Jorgensen to Art Plante attaching revised concept floor plans.<br>BSB01939, BSB02021-22 | | ☐ | ☐ |
| 74 | 08/05/98 | | Letter from Chris Jorgensen to Art Plante<br>BSB00637-638 | | ☐ | ☐ |
| 75 | 08/05/98 | | Letter from Chris Jorgensen to Art Plant<br>BSB00639-640 | | ☐ | ☐ |
| 76 | 08/06/98 | | Email from Chris Jorgensen regarding a telephone call with Art Plante and discussing the Villas.<br>BSB00618 | | ☐ | ☐ |
| 77 | 08/21/98 | | Handwritten notes<br>BSB00617 | | ☐ | ☐ |
| 78 | 06/07/98 | | Transmittal letter from Chris Jorgensen to Art Plante with attachments<br>BSB00634-635 | | ☐ | ☐ |
| 79 | 06/17/99 | | Memo from Chris Jorgensen to Art Plante and Mark Kranz regarding drawings dated August 26, 1998 for the Villas<br>BSB01651 | | ☐ | ☐ |
| 80 | 07/22/98 | | Letter agreement from Chris Jorgensen to Art Plante regarding Centennial Crossing.<br>BSB00623-625 | | ☐ | ☐ |
| 81 | 09/01/99 | | Email from Art Plante to Matt Mazanec, Bill Anner, Matt Kranz<br>BSB01937 | | ☐ | ☐ |
| 82 | 02/14/00 | | Transmittal letter from Michael Wagenknecht to Mark Kranz<br>BSB01595-98 | | ☐ | ☐ |
| 83 | 02/17/00 | | Telephone call report from Mark Kranz to Mike Wagenknecht<br>BSB01587 | | ☐ | ☐ |
| 84 | 02/17/00 | | Facsimile coversheet with attachments from Michel Wagenknecht to Mark Kranz<br>BSB01588-1590 | | ☐ | ☐ |
| 85 | 09/06/00 | | Transmittal coversheet from Chris Jorgensen to John Vogelbacher of Sienna Corporation with enclosures<br>BSB01386-90 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 86 | 11/28/01 | | Handwritten notes<br>BSB01173 | | ☐ | ☐ |
| 87 | 12/05/01 | | Facsimile coversheet with attachments from Lori Meier to Dan Geegan<br>BSB01163-65 | | ☐ | ☐ |
| 88 | 12/12/01 | | Email from Beth Miller to Dan Geegan with copies to Chris Jorgensen and Lori Meier<br>BSB01134-36 | | ☐ | ☐ |
| 89 | 07/25/01 | | Facsimile coversheet from Dan Geegan to Beth Miller with attachments<br>BSB01260-63 | | ☐ | ☐ |
| 89A | 07/25/01 | | Facsimile transmission from Dan Geegan to Beth Miller<br>BSB01260-63 | | ☐ | ☐ |
| 90 | 07/03/02 | | Transmittal from Tim Johnson to Beth Miller<br>BSB00974-978 | | ☐ | ☐ |
| 91 | 02/13/02 | | Transmittal coversheet from Chris Jorgensen to Art Plante regarding preliminary design information<br>BSB01936 | | ☐ | ☐ |
| 92 | 04/12/02 | | New Project/Bill Group Worksheet for the Homestead Collection/Chaska<br>BSB03676 | | ☐ | ☐ |
| 93 | 05/10/02 | | Agreement to provide architectural services between BSB and Town & Country Homes regarding the Homestead Collection at Traditions at Clover Ridge.<br>BSB03690-3700 | | ☐ | ☐ |
| 94 | 12/12/02 | | Email from Tim Johnson to Chris Jorgensen, discussing conversions into the new architect's system.<br>BSB03754 | | ☐ | ☐ |
| 95 | 04/10/02 | | Facsimile coversheet with attached rendering of the Homestead Elevations from Krista Fleming to Chris Jorgenson.<br>BSB03674-675 | | ☐ | ☐ |
| 96 | 04/25/01 | | Facsimileed Town & Country Homes request for proposal to BSB for the Heritage Square project in Shakopee, Minnesota.<br>BSB01315-16 | | ☐ | ☐ |
| 97 | None | | The Bloodgood Group, Inc. organizational chart.<br>BSB03661 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 98 | 00/00/90 | | "TCAI Files, Chicago Back to Back, '79 – '90."<br>BSB03081 - 3166 | | ☐ | ☐ |
| 99 | 00/00/95 | | "TCAI Files, Rottlund Back to Back, '94- '95."<br>BSB03284 - 3454 | | ☐ | ☐ |
| 100 | 00/00/95 | | "TCAI Files, Mpls. Back to Back, 94-95."<br>BSB03169 - 3319 | | ☐ | ☐ |
| 101 | 04/09/98 | | Memo from Larry Moore to Art Plante<br>BSB01912 | | ☐ | ☐ |
| 102 | 05/18/98 | | Memo from Chris Jorgensen to Larry Moore<br>BSB01662-1666 | | ☐ | ☐ |
| 103 | 04/04/02 | | Plans for Pinnacle's "Washington Square Back to Back towns," Aurora, IL<br>PIN00003-22 | | ☐ | ☐ |
| 104 | 11/26/97 | | Plans for Rottlund's Rush Creek Villa II eight unit condominiums.<br>D00001-14 | | ☐ | ☐ |
| 109 | 00/00/98 | | Rottlund Homes' Happenings brochure<br>No Bates | | ☐ | ☐ |
| 109A | 00/00/98 | | Rottlund Homes' Happenings brochure (in color)<br>No Bates | | ☐ | ☐ |
| 110 | 00/00/01 | | Page from Town & Country Homes' marketing materials showing interior photograph<br>No Bates | | ☐ | ☐ |
| 110A | 00/00/01 | | Page from Town & Country Homes' marketing materials showing interior photograph (in color)<br>No Bates | | ☐ | ☐ |
| 111 | 12/21/99 | | Letter from Joe Safin to Steve Sandelin with enclosures regarding Noggle Farm, urora, IL.<br>PINN01807-1819 | | ☐ | ☐ |
| 112 | None | | Undated Curriculum Vitae of Larry Moore<br>BSB03658 | | ☐ | ☐ |
| 113 | None | | Drawing of town home plans<br>BSB01910-1911 | | ☐ | ☐ |
| 114 | 05/05/98 | | Transmittal memo from Larry Moore to Steve Sandelin<br>BSB01944 | | ☐ | ☐ |
| 115 | None | | Handwritten diagram of townhome floor plans.<br>No Bates | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 116 | None | | Drawing of townhome floor plans<br>No Bates | | ☐ | ☐ |
| 117 | None | | Drawing of townhome back-to-back units.<br>BSB01901 | | ☐ | ☐ |
| 118 | None | | Drawing of townhome floor plans<br>No Bates | | ☐ | ☐ |
| 119 | None | | Drawing of townhome plans.<br>No Bates | | ☐ | ☐ |
| 120 | None | | Photographs taken of the exterior of a Rottlund Home model home.<br>PINN02621 | | ☐ | ☐ |
| 121 | 05/08/98 | | Facsimile from Larry Moore to Art Plante with enclosures.<br>BSB01888-1893 | | ☐ | ☐ |
| 122 | 05/30/98 | | Facsimile from Larry Moore to Steve Sandelin with enclosures.<br>BSB01940; BSB01881-1886 | | ☐ | ☐ |
| 122A | 05/30/98 | | Facsimile from Larry Moore to Steve Sandelin re Villa revised schematic unit plans (5/29/98).<br>BSB01940, BSB01881-86 | | ☐ | ☐ |
| 122B | 05/29/98 | | Facsimile from Larry Moore to Art Plante regarding Revised Villa Floor Plans<br>BSB01941, BSB01881-86 | | ☐ | ☐ |
| 123 | 06/10/98 | | Facsimile from Larry Moore to Art Plante with attachments.<br>BSB01872-78 | | ☐ | ☐ |
| 124 | 06/16/98 | | Facsimile from Larry Moore to Art Plante with attachments.<br>BSB01859-62 | | ☐ | ☐ |
| 125 | 06/23/98 | | Transmittal memo from Larry Moore to Art Plante with enclosures.<br>BSB01858; BSB01849-1850 | | ☐ | ☐ |
| 126 | 04/15/02 | | Plans for their Homestead Collection at Providence Pointe.<br>D00696-727 | | ☐ | ☐ |
| 126A | 07/22/02 | | Plans for Providence Pointe<br>BSB02846-2877 | | ☐ | ☐ |
| 127 | 05/22/02 | | Plans for the Homestead Collection at Springbrook.<br>D01622-1661 | | ☐ | ☐ |
| 128 | 02/04/02 | | Plans for the Homestead Collection at Harvest Hills, Plymouth.<br>D00728-750 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 128A | 07/22/02 | | Plans for the Homestead Coll.ection at Harvest Hills.<br>BSB02880-2901 | | ☐ | ☐ |
| 128B | 08/07/02 | | Plans for the Homestead Collection at Harvest Hills<br>BSB02902 – 2924; BSB02950-2954 | | ☐ | ☐ |
| 128C | 07/03/02 | | Redlined Homestead Collection plans at Harvest Hill<br>BSB0000453 – 455; BSB000457-475 | | ☐ | ☐ |
| 129 | 05/06/02 | | Letter from Art Plante to Larry Moore<br>BSB03663 | | ☐ | ☐ |
| 130 | 12/18/02 | | Email from Chris Jorgensen to Tim Johnson, with a copy to Larry Moore<br>BSB03757 | | ☐ | ☐ |
| 131 | 01/11/01 | | Email communication from Chris Jorgensen to Beth Miller and Lori Meier, with copy to Larry Moore and Mike Wagenknecht<br>BSB01373 | | ☐ | ☐ |
| 132 | 01/31/01 | | Facsimile from Chris Jorgensen to Art Plante and Bill Anner attaching revised elevations for Town & Country's Homestead Collection at Cornerstone Lake.<br>D16245-248 | | ☐ | ☐ |
| 133 | None | | Handwritten notes<br>No Bates | | ☐ | ☐ |
| 134 | 12/10/02 | | Plaintiff's Amended Supplemental Objections and Answers to Defendant Town & Country Homes' Interrogatory, Nos. 3-8.<br>No Bates | | ☐ | ☐ |
| 135 | 12/23/02 | | Executed agreement between Whitten Associates, Inc. and The Rottlund Company, Inc. by Tim Whitten and Bernard Rotter.<br>RCI002664 | | ☐ | ☐ |
| 136 | 04/15/03 | | Fourth Amended Complaint with attached Exhibits A-J.<br>No Bates | | ☐ | ☐ |
| 138 | 03/13/87 | | Invoices from Architectural Forum, Inc. to Bud Rotter<br>GMAFI0028-49 | | ☐ | ☐ |
| 139 | 04/11/03 | | Supplementary Certificate of Registrations for Rush Creek Villa II<br>RCI003041-3052 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 140 | 04/08/03 | | Third Amended Complaint with attached Exhibits A-I.<br>No Bates | | ☐ | ☐ |
| 142 | 10/12/87 | | Technical drawings for Summerwood, Brooklyn Park<br>RCI001572-1575 | | ☐ | ☐ |
| 143 | 08/30/88 | | Technical drawings for Springwood Ponds<br>RCI002740-2742 | | ☐ | ☐ |
| 144 | 09/17/98 | | Correspondence from Richard Palmiter to Louis Frillman, Marquette Advisors, concerning the Hollander Estate property.<br>RCI002665-2670 | | ☐ | ☐ |
| 146 | 10/29/02 | | Chart "Land Closings for Open Projects," January 1997 to the present.<br>RCI001595-1596 | | ☐ | ☐ |
| 147 | 09/30/02 | | Chart entitled "Rottlund Homes of Minnesota Remaining Lots Per Community as of 9/30/02."<br>RCI001594 | | ☐ | ☐ |
| 150 | None | | Document entitled, "Town & Country similarities to TRC Villa, exterior building, and interior."<br>No Bates | | ☐ | ☐ |
| 151 | None | | Drawings of floor plans, depicting main and upper levels (7 pages).<br>No Bates | | ☐ | ☐ |
| 152 | None | | Drawings of building units and excerpts from the *Parade of Homes* magazine<br>No Bates | | ☐ | ☐ |
| 152A | None | | Drawings of building units<br>No Bates | | ☐ | ☐ |
| 153 | 11/26/97 | | Rush Creek Villa II Condominium plans.<br>No Bates | | ☐ | ☐ |
| 154 | 05/12/97 | | Executed proposal for the Rottlund's Summerwood development<br>RCI001597-1598 | | ☐ | ☐ |
| 155 | 12/04/02 | | Agreement between Architectural Forum, Inc. and The Rottlund Company<br>RCI001600 | | ☐ | ☐ |
| 156 | 01/15/89 | | Agreement between Architectural Form, Inc. and The Rottlund Company, regarding the Summerwood<br>RCI001599 | | ☐ | ☐ |
| 161 | 07/30/87 | | Front elevations and plans regarding Summerwood Development<br>GMAFI0004-GMAFI0020 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 169 | 04/21/86 | | Agreement between Bud Rotter and The Rottlund Company<br>GMAFI0090 | | ☐ | ☐ |
| 170 | 5/28/03 | | Rottlund's Job Cost Detail Report for the Maple Lakes Villas.<br>RCI5011-5014 | | ☐ | ☐ |
| 170A | 10/23/00 | | Purchase Order No. 00820769 from Rottlund Homes to Carpet Max<br>No Bates | | ☐ | ☐ |
| 170B | 10/23/00 | | Purchase Order No. 00820761 from Rottlund Homes to Garage Door Co., Inc.<br>No Bates | | ☐ | ☐ |
| 170C | 09/15/00 | | Purchase Order No. 00809475 from Rottlund Homes to Wenzel Mechanical.<br>No Bates | | ☐ | ☐ |
| 170D | 10/23/00 | | Purchase Order No. 00820754 from Rottlund Homes to Wenzel Mechanical.<br>No Bates | | ☐ | ☐ |
| 171 | None | | Four pages regarding: "No equals garage left, Yes equals garage right"<br>No Bates | | ☐ | ☐ |
| 172 | None | | Excerpt from Rottlund's Lodge Development Margin Report<br>MS00135-137 | | ☐ | ☐ |
| 173 | None | | Chart entitled "Home Plans Closed in Selected Communities, Community Opening Through December 31, 2002."<br>RCI004426-27 | | ☐ | ☐ |
| 174 | 05/21/03 | | The Rottlund Companies Job Process Control Report for Maple Lakes Lodges.<br>RCI004440 | | ☐ | ☐ |
| 176 | None | | Documents entitled, "Villa Profit Allocation Analysis"<br>MS00001-MS00113 | | ☐ | ☐ |
| 177 | None | | Excerpt of the Gross Profit report for the Maple Lakes Villa<br>MS00012-13 | | ☐ | ☐ |
| 178 | 04/09/03 | | Rottlund Companies Development Margin Report for Maple Lakes Villas.<br>RCI002873-2876 | | ☐ | ☐ |
| 179 | 12/31/02 | | "Selected Villa to Community Profit Analysis, January 1, 1998 through December 31, 2002."<br>RCI002815-3040 | | ☐ | ☐ |
| 180 | 05/30/03 | | Expert Report of Melissa C. Snelson<br>No Bates | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 185 | 12/31/02 | | Rottlund's Consolidated Financial Statements<br>RCI007625-7640 | | ☐ | ☐ |
| 186 | 00/00/97 | | Rottlund's Annual Report<br>RCI000780-797; RCI000799-818 | | ☐ | ☐ |
| 187 | 00/00/98 | | Rottlund's Annual Report<br>RCI000819-844; RCI00846-851; RCI00853-857 | | ☐ | ☐ |
| 188 | 00/00/99 | | Rottlund's Annual Report<br>RCI000858-893 | | ☐ | ☐ |
| 189 | 00/00/00 | | Rottlund's Annual<br>RCI000894-928 | | ☐ | ☐ |
| 190 | 00/00/01 | | Rottlund's Annual Report<br>RCI000929-971 | | ☐ | ☐ |
| 197 | 07/09/98 | | Brochure entitled "Development Opportunity Residential Land Maple Grove, Minnesota."<br>DSU00004-33 | | ☐ | ☐ |
| 201 | 11/4/97 | | Stutz letter of intent regarding Keller property<br>RCI002450-51 | | ☐ | ☐ |
| 206 | 07/19/00 | | License Agreement between the Rottlund Company and the Augusta Group, LLC, an Indiana limited liability company<br>RCI001249-1254 | | ☐ | ☐ |
| 207 | 09/19/02 | | Letter with attachments from the Copyright Office<br>RCI001561-1571 | | ☐ | ☐ |
| 211 | None | | Document entitled "Exhibit 3" showing Town & Country Homes and Rottlund developments over the Twin Cities area<br>No Bates | | ☐ | ☐ |
| 212 | 06/10/94 | | Market Intelligence Report, Town & Country Homes, by Conhaim & Associates<br>CON0494-495 | | ☐ | ☐ |
| 213 | 05/30/97 | | Marketing Services Proposal from Roger Conhaim to Al Block of Town & Country Homes<br>CON0664-671 | | ☐ | ☐ |
| 214 | Undated | | Magazine excerpt from "Builder/Architect," Minnesota Edition<br>CON0570-575 | | ☐ | ☐ |
| 215 | Undated | | Handwritten notes and drawings<br>CON0506-507 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 216 | 06/04/99 | | Marketing Services Proposal from Roger Conhaim to Bill Anner of Town & Country Homes<br>CON0558-562 | | ☐ | ☐ |
| 217 | 01/25/99 | | "Market Overview Report, Lakeville Townhome Sites," prepared for Town & Country Homes<br>CON0102 – 164 | | ☐ | ☐ |
| 222 | 05/09/86 | | Transmittal from Tim Whitten of Architectural Forum, Inc. to Bud Rotter<br>GMAFI0127 | | ☐ | ☐ |
| 225 | 04/02/02 | | Transmittal cover with attachments from James Grundmeier to Dean Karau, Esq.<br>D00116 - 252 | | ☐ | ☐ |
| 226 | 06/25/97 | | Plans for BentTree Villas, Johnston, Iowa, by Jerry's Homes,<br>BSB03532-3553 | | ☐ | ☐ |
| 227 | 06/25/97 | | Transmittal from Jim Aller of BSB to Mike Rice of Jerry's Homes re "Bent Tree Villas"<br>BSB10141-42 | | ☐ | ☐ |
| 228 | 11/01/00 | | Single page from The Reserve construction plans<br>No Bates | | ☐ | ☐ |
| 229 | 10/08/96 | | BSB "Office Record Set" of design plans from Longview Townhomes (Jerry's Homes)<br>BSB03509 - 3531 | | ☐ | ☐ |
| 230 | 06/27/96 | | BSB Deposition exhibit consisting of correspondence and plans to and from Jerry's Homes and BSB regarding Longview Townhomes, BrightKeys, Kimball Hill, etc.<br>Bates numbers are not consecutive | | ☐ | ☐ |
| 231 | 07/18/03 | | 1998 timesheets for Larry Moore and Chris Jorgensen<br>BSB04490-4513 | | ☐ | ☐ |
| 231A | 04/03/98 | | [redacted] Larry Moore's timesheets<br>BSB04490-98 | | ☐ | ☐ |
| 231B | 01/02/98 | | Larry Moore's timesheets<br>Bates range of BSB12696-12740 (in chronological order) | | ☐ | ☐ |
| 231C | 04/03/98 | | [redacted] Chris Jorgensen's timesheets<br>BSB04498.1 – 4513 | | ☐ | ☐ |
| 231D | 01/02/98 | | Chris Jorgensen's timesheets<br>BSB12775 - varies | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 231E | 01/01/99 | | Chris Jorgensen's timesheets<br>BSB10919-10971 | | ☐ | ☐ |
| 231F | 01/07/00 | | Chris Jorgensen's timesheets<br>BSB12058-12109 | | ☐ | ☐ |
| 231G | 01/05/01 | | Chris Jorgensen's timesheets<br>BSB11672-11723 | | ☐ | ☐ |
| 232 | 06/03/99 | | Transmittal letter from Mark Kranz to Chris Jorgensen<br>BSB01652-1653 | | ☐ | ☐ |
| 233 | 06/17/99 | | Transmittal letter from Chris Jorgensen to Art Plante and Mark Kranz<br>BSB01843 | | ☐ | ☐ |
| 234 | 06/22/99 | | Facsimile memo from Chris Jorgensen to Art Plante and Mark Kranz re Villas<br>BSB01841-1842 | | ☐ | ☐ |
| 235 | 02/03/00 | | Telephone call report from Mike Wagenknecht to Mark Kranz re vault slope in Masters<br>BSB01642 | | ☐ | ☐ |
| 236 | 02/14/00 | | Facsimile memo from Michael Wagenknecht to Mark Kranz re Heritage Collection and elevations<br>BSB01595-1598 | | ☐ | ☐ |
| 237 | 03/03/00 | | Telephone Call Report from Mark Kranz to Mike Wagenknecht re Homestead Collection<br>BSB01564-1565 | | ☐ | ☐ |
| 238 | 08/10/00 | | Memo from Art Plante to Steve Sandelin, Mike Ryan, Chris Jorgenson, and Matt Jans, with copies to Peter Brennan, Bill Anner, Marc Harris, and Dan Geegan re "Product Needs – Minnesota Division"<br>BSB00970-972 | | ☐ | ☐ |
| 239 | 01/12/01 | | Email from Chris Jorgensen to Beth Miller and Lori Meier, with copies to Larry Moore and Mike Wagenknecht re Harvest<br>BSB01372 | | ☐ | ☐ |
| 240 | 02/24/01 | | Email from Chris Jorgensen to Beth Miller re Harvest Hills<br>BSB01363 | | ☐ | ☐ |
| 241 | 10/29/01 | | Facsimile from City of Plymouth to Lynn Anderson<br>BSB01235-38 | | ☐ | ☐ |
| 242 | None | | Memo from Dan Geegan to Chris Jorgensen re redlined plans for Plymouth and Lakeville projects<br>BSB04661 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 243 | 08/28/01 | | Email from Rich Trebesch to Beth Miller<br>BSB01253-1254 | | ☐ | ☐ |
| 244 | 11/02/01 | | Telephone Call report from Bob Rood, Plymouth Building Inspector to Beth Miller re Harvest Hills, cc to Chris Jorgensen.<br>BSB01233-1234 | | ☐ | ☐ |
| 245 | 11/02/01 | | Telephone Call Report from Beth Miller to Dan Geegan, cc to Chris Jorgensen<br>BSB01226-1227 | | ☐ | ☐ |
| 246 | 11/02/01 | | Telephone call report from Bob Rood, Plymouth Building Inspector to Beth Miller, cc to Chris Jorgensen<br>BSB01230 | | ☐ | ☐ |
| 247 | 11/12/01 | | Telephone call report from Dan Geegan to Beth Miller, cc to Chris Jorgensen<br>BSB01228 | | ☐ | ☐ |
| 248 | 12/04/01 | | Facsimile cover sheet from Jennifer Williams (TCM) to Beth Miller enclosing drawings<br>BSB01667-1669 | | ☐ | ☐ |
| 249 | 12/13/01 | | Email from Jennifer Williams to Beth Miller re plan changes<br>BSB01125-1133 | | ☐ | ☐ |
| 250 | 03/11/02 | | Facsimile cover sheet from Dan Geegan to Beth Miller<br>BSB01041-42 | | ☐ | ☐ |
| 251 | 08/07/02 | | Email from Beth Miller to Tim Johnson<br>BSB03063-3065 | | ☐ | ☐ |
| 252 | 09/10/02 | | Email from Beth Miller to Lori Meier<br>BSB03041 | | ☐ | ☐ |
| 253 | None | | Colored copy of a Jolly Rancher<br>No Bates | | ☐ | ☐ |
| 254 | None | | Colored copy of a Jolly Rancher<br>No Bates | | ☐ | ☐ |
| 255 | 08/29/03 | | Affidavit of Larry Moore re Joint Defense Agreement (Common interest agreement).<br>No Bates | | ☐ | ☐ |
| 256 | 08/08/03 | | BSB's Response to Plaintiff's Discovery Requests, Set III.<br>No Bates | | ☐ | ☐ |
| 257 | 08/31/98 | | Transmittal from Chris Jorgensen to Doug Buster re The Villas Design Development<br>BSB01938 | | ☐ | ☐ |
| 257A | 08/26/98 | | Design Development Plans<br>BSB00312 – BSB00321 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 258 | 05/14/98 | | Facsimile from Chris Jorgensen to Steve Sandelin re Revised concept plan<br>BSB01942; BSB01889-92; BSB01871. | | ☐ | ☐ |
| 259 | 09/08/98 | | Transmittal from Chris Jorgensen to Art Plante re The Villas<br>BSB01847; BSB00006-7, BSB00010, BSB00015 | | ☐ | ☐ |
| 260 | 05/23/00 | | Email from Beth Miller to Art Plante and Bill Anner, cc to Chris Jorgensen<br>BSB01452 | | ☐ | ☐ |
| 261 | 06/17/99 | | Transmittal from Chris Jorgensen to Art Plante and Mark Kranz re The Villas<br>BSB01650; BSB02018-19 | | ☐ | ☐ |
| 262 | 06/26/98 | | Transmittal from Chris Jorgensen to Steve Sandelin re The Villas<br>BSB01660; BSB01863-65; BSB01876-78; BSB02023-24; BSB02025-27; BSB00011-12 | | ☐ | ☐ |
| 263 | 01/22/01 | | Transmittal from Chris Jorgensen to Art Plante re Harvest Hills<br>BSB01364; BSB02017 | | ☐ | ☐ |
| 266 | Various | | Steve Sandelin's calendars for the years 1999, 2000, and 2001<br>Bates range of PINN04548-5777 | | ☐ | ☐ |
| 267 | 04/29/98 | | Photographs<br>PINN02600-01, 2608, 2611, 2614, 2618, 2622, 2637, 2724-25, 2734-35 | | ☐ | ☐ |
| 267A | | | Photographs<br>PINN002600-01, 2608, 2611, 2614, 2618, 2622, 2624-25, 2631-32, 2634-2737 | | ☐ | ☐ |
| 268 | 12/21/99 | | Letter from Joe Safin to Steve Sandelin regarding Noggle Farm, Aurora IL<br>PINN01807-1819 | | ☐ | ☐ |
| 269 | 01/05/00 | | Memo from Steve Sandelin to Tom Ryan, Ed Fitch, Rick Bush and Mike Creed re Aurora Back to Back townhomes<br>PINN01469 – 1473 | | ☐ | ☐ |
| 270 | 03/18/99 | | Facsimile from Art Plante to Steve Sandelin purporting to enclose Design and Development documents<br>PINN03765-3772 | | ☐ | ☐ |
| 271 | 05/08/00 | | Facsimile cover from Steve Sandelin to Art Plante with enclosures<br>PINN01465-68 | | ☐ | ☐ |
| 272 | 04/10/01 | | Facsimile transmittal from Steve Sandelin to Art Plante with enclosures<br>PINN02800-2803 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 273 | 04/30/01 | | Facsimileed letter from Chris Jorgenson to Art Plante and Steve Sandelin re Design/Development proposals for Heritage Square and Stone's Throw D16112-16132 | | ☐ | ☐ |
| 274 | 00/00/95 | | News article CON0458 – 460 | | ☐ | ☐ |
| 275 | 06/10/92 | | Memo from Tom Ryan to Roger Conhaim of Conhaim Associates CON0501-503 | | ☐ | ☐ |
| 276 | 10/00/93 | | Chart, "Table 1, Price Comparison Comparable Single-Family Developments" PINN03374 | | ☐ | ☐ |
| 277 | 11/11/93 | | Memo from Maxfield Research Group to Tom Ryan re New Homes Sales Trends PINN03313-3327 | | ☐ | ☐ |
| 278 | 11/22/93 | | Letter from Roger Conhaim to Tom Ryan CON0486 – 489 | | ☐ | ☐ |
| 279 | 00/00/94 | | TCM's "Introduction to Minnesota," presentation, with enclosures PINN03549 - 3564 | | ☐ | ☐ |
| 280 | 01/26/94 | | "Sales and Marketing" document regarding Rottlund Homes, DL Olson, RC Johnson, Damon Homes, Inc., and TCM PINN03328 – 3340 | | ☐ | ☐ |
| 281 | 09/08/94 | | Pricing Meeting minutes PINN03311-12 | | ☐ | ☐ |
| 282 | 10/24/94 | | Facsimile from Tom Ryan to Tom Bruin re Pinnacle's Row House Design PINN03223-24 | | ☐ | ☐ |
| 283 | 03/00/95 | | Tracy Cross & Associates "Analysis of the Market Potential for Townhome Development in Burnsville, Dakota County, Minnesota PINN03047-3095 | | ☐ | ☐ |
| 284 | 00/00/95 | | "Metro Twin Cities Trends Residential Market," by Conhaim Associates, Inc. PINN02858-2861 | | ☐ | ☐ |
| 285 | 08/29/95 | | "Amended Land Acquisition Strategic Plan (Mpls. /St. Paul)" PINN03010-12 | | ☐ | ☐ |
| 286 | 11/03/95 | | Mpls. Executive Committee notes PINN02875 - 79 | | ☐ | ☐ |
| 287 | 05/13/99 | | Informational memo re Noggle Farm PINN03939-3943 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 287A | 05/20/99 | | Memo from Mike Ryan to Tom Ryan with attachments<br>PINN03930-43 | | ☐ | ☐ |
| 288 | 00/00/98 | | Rottlund Homes Happenings marketing brochure discussing "New Villas"<br>No Bates | | ☐ | ☐ |
| 288A | 00/00/98 | | Rottlund Homes Happenings marketing brochure discussing "New Villas"<br>PINN11471-476 | | ☐ | ☐ |
| 289 | 06/29/98 | | Community brochure for Rottlund's Deacon's Walk<br>No Bates | | ☐ | ☐ |
| 289A | 06/29/98 | | Community brochure for Rottlund's Deacon's Walk<br>PINN11567-11600 | | ☐ | ☐ |
| 290 | 08/28/98 | | Rottlund Homes' floor plans<br>No Bates | | ☐ | ☐ |
| 291 | None | | Brochures for David Bernard's Liberty on the Lake development<br>No Bates | | ☐ | ☐ |
| 292 | None | | David Bernard's marketing brochures and business card<br>No Bates | | ☐ | ☐ |
| 293 | 09/30/03 | | Pinnacle's Financial Statements<br>PINN07936 - 8137 | | ☐ | ☐ |
| 294 | 09/30/03 | | TCM's Financial Statements<br>D30764 - 30944 | | ☐ | ☐ |
| 295 | 02/12/03 | | TCM's unaudited Financial Statements for years ending 12/31/02 and 01 by Ernst & Young<br>D31090 - 31106 | | ☐ | ☐ |
| 296 | 01/30/03 | | TCM's Project ProForma (Summary Income Statement) re Springbrook, Chaska and Pinebrook Homesteads.<br>D31107 - 137 | | ☐ | ☐ |
| 297 | 04/16/97 | | Memo from Al Block to Roger Conhaim re Elk River development<br>CON0555 - 557 | | ☐ | ☐ |
| 298 | 04/26/97 | | Facsimile from Al Block to Roger Conhaim<br>CON0638 | | ☐ | ☐ |
| 299 | 07/09/98 | | Informational brochure from Marquette Advisors regarding Hollander Property<br>D16396 - 424 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 299A | 03/18/99 | | Facsimile from Bill Anner to Mike Ryan and Peter Brennan re density calculations for Hollander property<br>D17741 - 50 | | ☐ | ☐ |
| 300 | 04/29/98 | | Photographs<br>D16025 - 29 | | ☐ | ☐ |
| 300A | 00/00/98 | | Photographs<br>D15978 - 16035 | | ☐ | ☐ |
| 301 | 11/22/00 | | Email thread involving Mike Ryan, Bill Anner, Art Plante, Scott McMahon, and Peter Brennan re Paulson property<br>D16755 - 57 | | ☐ | ☐ |
| 302 | 02/07/01 | | Chart, "Washington Square – Margin Analysis, Cost – Plus, 22 %"<br>PINN04286 | | ☐ | ☐ |
| 303 | 12/00/00 | | Harvest Hills Proposed Preliminary Plat, prepared for the City of Plymouth<br>D17859 – 82 | | ☐ | ☐ |
| 304 | 03/00/01 | | Harvest Hills Proposed Preliminary Plat, prepared for the City of Plymouth<br>D16668 - 98 | | ☐ | ☐ |
| 305 | 08/02/02 | | Memo from Krista Flemming to Art Plante, Bill Jensen, Tim Johnson, Richard Palmiter, Marc Harris, Michael Rusk and Joey Zorn re meeting schedule<br>D35659 – 61 | | ☐ | ☐ |
| 306 | 09/17/02 | | Memo from Krista Novack to Art Plante, Bill Jensen, Krista Flemming, Tim Johnson, Richard Palmiter, Marc Harris, Kevin Clark, John Nelson, and Joey Zorn re "new community team meeting"<br>D34180 - 81 | | ☐ | ☐ |
| 307 | 10/02/02 | | Memo from Krista Flemming to Art Plante, Bill Jensen, Tim Johnson, Richard Palmiter, Marc Harris, Kevin Clark, John Nelson, and Joey Zorn<br>D34177 - 79 | | ☐ | ☐ |
| 308 | 10/08/02 | | Memo from Krista Novack to Joey Zorn, Marc Harris, Bill Jensen, Tim Johnson and cc to Kevin Clark re Pinebrook – Plan Review Meeting<br>D34182 | | ☐ | ☐ |
| 309 | 10/28/02 | | Memo from Krista Flemming to Art Plante, Bill Jensen, Tim Johnson, Richard Palmiter, Marc Harris, Kevin Clark, John Nelson, and Joey Zorn w/cc to Krista Novack re New Community Planning Meeting<br>D34175 - 76 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 310 | 10/28/02 | | Memo from Krista Flemming re Pinebrook Plan Review meeting on 10/22/02, with attendees Tim Johnson, Richard Palmiter, Joey Zorn and Chris Moehrl, w/cc to Art Plante, Marc Harris, John Nelson, and Bill Jensen<br>D34171 - 74 | | ☐ | ☐ |
| 311 | 11/15/02 | | Memo to Art Plante, Joey Zorn, Bill Jensen, Tim Johnson, John Nelson, Richard Palmiter, Kevin Clark, and Patty Tauscher, w/cc to Krist Novack re New Community Planning Meeting on 11/8/02 for Traditions, Legacy, and Pinebrook<br>D34167 | | ☐ | ☐ |
| 312 | 11/17/02 | | Memo from Bill Jensen to Art Plante, John Nelson, Richard Palmiter and Tim Johnson re New Community preliminary Estimates for Legacy Square, Traditions at Clover Ridge, and Pinebrook with attached costs estimates between Pinebrook and Springbrook, Chaska and Springbrook and Chask and Providence Pointe<br>D36128 – 36 | | ☐ | ☐ |
| 313 | 11/22/02 | | Memo from Krista Flemming, w/cc to Krista Novack, to Art Plante, Joey Zorn, Bill Jensen, Tim Johnson, John Nelson, Richard Palmiter, Kevin Clark, and Patty Tauscher re New Community Planning Meeting of 11/22/02 for Legacy Square, Pinebrook and Traditions.<br>D34165 - 66 | | ☐ | ☐ |
| 314 | 12/10/02 | | Memo from Krista Flemming to Art Plante, Joey Zorn, Bill Jensen, Tim Johnson, John Nelson, Richard Palmiter, Kevin Clark, Patty Tauscher w/cc to Krista Novack re New Community Planning meeting on 12/6/02 re Legacy Square, Pinebrook and Traditions.<br>D36095 – 36106 | | ☐ | ☐ |
| 315 | 12/26/02 | | Memo from Krista Flemming to Art Plante, Joey Zorn, Bill Jensen, Tim Johnson, John Nelson, Richard Palmiter, Kevin Clark, Patty Tauscher, and Dan Cates w/cc Krista Novack re Legacy Square, Pinebrook and Traditions.<br>D34164 | | ☐ | ☐ |
| 316 | 01/08/03 | | Email thread involving Krista Flemming, Tim Johnson, Richard Palmiter, Krista Novack, and Bill Jensen re new Pinebrook architecture<br>D34161 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 317 | 02/04/03 | | Memo from Krista Novack to Art Plante, Joey Zorn, Bill Jensen, Tim Johnson, John Nelson, Richard Palmiter, Kevin Clark, Patty Tauscher, Dan Cates, re New Community planning meeting of 1/31/03 re Legacy Square, Pinebrook and Traditions. D36032 – 34 | | ☐ | ☐ |
| 318 | 02/26/03 | | Agenda with attached meeting notes from Krista Novack to Managers re New Community Planning Mtg. re Legacy Square, Pinebrook and Traditions. D36009-14 | | ☐ | ☐ |
| 319 | 03/20/03 | | Agenda for upcoming New Community Planning Mtg. w/attached "Neighborhood News" article D35975 – 976 | | ☐ | ☐ |
| 320 | 06/26/03 | | New Community Planning Meeting Agenda, to Art Plante, Joey Zorn, Dan Cates, Tim Johnson, Richard Palmiter, Kevin Clark, Patty Tauscher, John Nelson, Bill Jensen, w/cc to Krista Novack re Legacy Square, Pinebrook, Traditions, Oakcrest village, Cornerstone Lake, Bernardi Jeurissen Properties, Vennes Property and Legacy Village - Maplewood. D35794 - 841 | | ☐ | ☐ |
| 321 | 09/03/03 | | New Community Planning Meeting Agenda, to Art Plante, Joey Zorn, Dan Cates, Tim Johnson, Richard Palmiter, Kevin Clark, Patty Tauscher, John Nelson, Bill Jensen, w/cc to Krista Novack re Legacy Square, Pinebrook, Traditions, Oakcrest village, Cornerstone Lake, Bernardi Jeurissen Properties, Vennes Property, Legacy Village – Maplewood, and Schweich Property, Lakeville. D35734 - 38 | | ☐ | ☐ |
| 322 | 11/21/00 | | Letter Agreement between Rottlund's Richard Palmiter and Daniel Kerber re Chaska property; City of Chaska Land Use/Development Application dated 1/4/01; Clover Ridge Village Project Narrative, Chaska, MN, dated 2/9/01 RCI011275 – 83; RCI011200 – 214; RCI011194 - 199 | | ☐ | ☐ |
| 323 | 04/15/02 | | Proposed Concept Plan Review for Traditions at Clover Ridge prepared for the City of Chaska. RCI011484 – 489 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 324 | 08/01/02 | | Letter from Krista Flemming to Howard Blin, City of Brooklyn Park re Pinebrook Preliminary Plan/Site Plan Review<br>RCI021157 – 167 | | ☐ | ☐ |
| 325 | 05/29/01 | | Letter from Steve Kahn to Richard Palmiter w/cc to Todd Stutz re Richard Palmiter<br>RCI000285 - 288 | | ☐ | ☐ |
| 326 | 00/00/03 | | Letter from Hartford Group, Inc. to Richard Palmiter, TCM, regarding a proposed partnership in the Legacy Village at Maplewood development.<br>D36864 – 872 | | ☐ | ☐ |
| 327 | 08/20/03 | | Budget for Legacy Village, Maplewood,<br>D36617 - 620 | | ☐ | ☐ |
| 328 | 09/12/03 | | Letter from Krista Flemming to Melinda Coleman, City of Maplewood with attached Preliminary Plat/CUP Amendment Request for Heritage Square at Legacy Village,<br>D36880 - 906 | | ☐ | ☐ |
| 329 | 12/28/96 | | Letter from Rottlund Homes to Roger Hollander re revised Letter of Intent to purchase the Hollander property<br>MarqAdv00855-856 | | ☐ | ☐ |
| 330 | None | | One page drawing of the footprint of an 8 unit back to back<br>BSB06380 | | ☐ | ☐ |
| 331 | 04/23/94 | | One page hand-drawing regarding “Midland Homes” job and depicting an 8-plex.<br>BSB06408 | | ☐ | ☐ |
| 332 | None | | Handwritten notes and drawings<br>BSB06407 | | ☐ | ☐ |
| 333 | 05/09/94 | | Contract between Design Development, Inc. and BSB<br>BSB10173.1 | | ☐ | ☐ |
| 334 | 06/09/94 | | Memo from Larry Moore to Doug Buster with enclosures<br>BSB06379 – 394 | | ☐ | ☐ |
| 334A | 6/9/94 | | Facsimile from Larry Moore to Doug Buster, 5 pages.<br>BSB06379-6383 | | ☐ | ☐ |
| 335 | 06/15/94 | | 5-paged redlined Midland Homes, Inc. plans for its 8-plex, and designed by BSB, with notation, “copyright issue”.<br>BSB03482-486 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 336 | 06/15/94 | | Transmittal memo from Larry Moore of BSB to Ted Grob of Midland Homes, Inc. . BSB10247 | | ☐ | ☐ |
| 337 | 07/06/94 | | Handwritten memo re "telephone call from Ted Grob" re 8-plex project BSB06405 | | ☐ | ☐ |
| 338 | 07/08/94 | | One-page handwritten memo to Jim Grundmeier from Larry Moore re Ted Grob BSB10208 | | ☐ | ☐ |
| 339 | 11/21/94 | | One-page handwritten memo re Midland and new title BSB06398 | | ☐ | ☐ |
| 340 | 12/02/94 | | Memo from Ted Grob to Steve, copy to Larry Moore re "Villas" plans. BSB10216 | | ☐ | ☐ |
| 341 | 03/06/95 | | Memo from Ted to Larry Moore re "villas concepts" BSB10209 | | ☐ | ☐ |
| 342 | 11/15/97 | | Memo with attached "Standards of Conduct" from Jim Grundmeier to Principals, Partners and Business Directors re Employee Guidelines Handbook BSB04554 - 4561 | | ☐ | ☐ |
| 343 | 00/00/93 | | "The Architect's Handbook of Professional Practice", Vol. 1, Tools, The Architect, The Firm" with attached Professional Ethics 1.42, Preamble to the AIA Code of Ethics and Professional Conduct BSB04586 – 97 | | ☐ | ☐ |
| 344 | 09/03/97 | | Memo from Donald Swanson to Ted Grob/Savannah Homes re Parrish Park Townhomes, with attachments. BSB06633-637 | | ☐ | ☐ |
| 345 | 02/10/04 | | Notice of Taking Rule 30(b)(6) Deposition of BSB No Bates | | ☐ | ☐ |
| 346 | Varies | | Range of documents beginning with specifications, including memo from Larry Moore to Jim Grundmeier and 3/6/95 memo re "villas concepts." BSB10205-09 | | ☐ | ☐ |
| 347 | 07/22/02 | | 10-page facsimile from Robin Preble, Esq. to Holly Newman, Esq. BSB01913 – 1922 | | ☐ | ☐ |
| 348 | None | | Oversized exhibit showing floor plans and elevations BSB03414 - 54 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 350 | 02/04/04 | | Todd Dosch's Affidavit with attached deposition exhibit 228.<br>No Bates | | ☐ | ☐ |
| 366 | 03/10/94 | | Plans for Pintail Villas in Plymouth .<br>Metro1368-1375 | | ☐ | ☐ |
| 367 | 06/09/93 | | Plans of the Birch Bay Villas, 8 unit<br>Metro1381-1383 | | ☐ | ☐ |
| 368 | 12/02/92 | | Plans for Autumnwood Villas, Minnetonka<br>Metro1429-1432 | | ☐ | ☐ |
| 369 | 11/29/91 | | Plans for Jamestown Villas of Eden Prairie<br>Metro1419-1422 | | ☐ | ☐ |
| 370 | 10/18/01 | | Email from Beth Miller to Lori Meier re Harvest Hills<br>BSB04730 | | ☐ | ☐ |
| 374 | 04/17/95 | | "Midland Homes 8 plex" folder<br>DDI000002 – 54 | | ☐ | ☐ |
| 375 | 08/12/94 | | Plans by Midland Homes, Inc. – 8 plex<br>DDI000318 - 323 | | ☐ | ☐ |
| 376 | 09/01/94 | | Plans by Midland Homes, Inc. – 8 plex<br>DDI000283 – 317 | | ☐ | ☐ |
| 376A | 09/01/94 | | Plans by Midland Homes, Inc. – 8 plex<br>DDI 000283 – 343 | | ☐ | ☐ |
| 377 | 07/02/02 | | Facsimile from Bob Benjamin to Tim Johnson with enclosures<br>D36246 – 247 | | ☐ | ☐ |
| 378 | 07/03/02 | | Facsimile from Todd at Metro Fire to Tim Johnson with enclosures<br>D36249-250 | | ☐ | ☐ |
| 379 | 07/03/02 | | Letter of Transmittal from Tim Johnson at TCM to Beth Miller at BSB enclosing Sprinkler Room Plan Detail<br>D36241 – 36245 | | ☐ | ☐ |
| 392 | 02/17/04 | | Excerpt from individual deposition of James Grundmeier, vol. 2<br>No Bates | | ☐ | ☐ |
| 393 | None | | Floor plans from Bloodgood Architects for Hansen & Horn, Inc.'s Bayside project<br>BSB04483-89 | | ☐ | ☐ |
| 394 | 00/00/86 | | Floor plans for BSB's Brookwood village project by Draper Development<br>BSB03646-47 | | ☐ | ☐ |
| 396 | 05/30/03 | | Expert Report of Melissa Snelson<br>No Bates | | ☐ | ☐ |
| 397 | 04/15/04 | | Supplemental Expert report of M. Snelson<br>No Bates | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 398 | 05/14/04 | | Rebuttal Report of M. Snelson<br>No Bates | | ☐ | ☐ |
| 399 | 06/01/04 | | Second Rebuttal report of M. Snelson<br>No Bates | | ☐ | ☐ |
| 406 | 10/00/02 | | Rottlund's Villa Profitability report<br>MS00001 – 113 | | ☐ | ☐ |
| 407 | 12/00/02 | | Rottlund's Selected Villa II Community Profit Analysis, Jan. 1998–Dec. 2002<br>RCI002815 – 3040 | | ☐ | ☐ |
| 412A | 05/14/04 | | Rebuttal Report of Cobb & Associates, Ltd.<br>No Bates | | ☐ | ☐ |
| 413 | 04/15/87 | | Caselaw: *Jones v. Nino Homes*<br>No Bates | | ☐ | ☐ |
| 414 | 12/31/03 | | TCM's Financial Statements, year end.<br>D43143 – 334 | | ☐ | ☐ |
| 415 | 12/31/03 | | Pinnacle's Financial Statements, year end.<br>PINN12703 – 917 | | ☐ | ☐ |
| 416 | 12/09/03 | | Excerpt from deposition of Tom Ryan, pp. 87-88<br>No Bates | | ☐ | ☐ |
| 417 | 05/30/03 | | Anthony Desnick expert report<br>No Bates | | ☐ | ☐ |
| 418 | 04/15/04 | | Anthony Desnick's Supplemental Expert Report<br>No Bates | | ☐ | ☐ |
| 419 | 05/14/04 | | Anthony Desnick's Rebuttal Expert Report<br>No Bates | | ☐ | ☐ |
| 420 | 06/01/04 | | Anthony Desnick's Second Rebuttal Expert Report<br>No Bates | | ☐ | ☐ |
| 425 | 00/00/00 | | Fireplace, Decorating and Planning Ideas<br>No Bates | | ☐ | ☐ |
| 426 | 11/00/01 | | Berkshire Floor plan, Centex Homes<br>RCI008738-8590 | | ☐ | ☐ |
| 427 | 06/22/01 | | Expert Witness Report of Jeffrey Scherer<br>No Bates | | ☐ | ☐ |
| 428 | 05/13/03 | | *Forrest Harstad v. Bruggeman Homes* Complaint<br>No Bates | | ☐ | ☐ |
| 429 | 07/24/03 | | Copyright Cases faxed by Darren Schwiebert, Esq., to Jeffrey Scherer<br>SCHERER0099-251 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 434 | 03/04/03 | | Excerpt from James Grundmeier's Rule 30(b)(6) deposition, pp. 27-29<br>No Bates | | ☐ | ☐ |
| 438 | 06/04/99 | | Document from Roger Conhaim to Bill Anner<br>CON0558-0562 | | ☐ | ☐ |
| 439 | 04/11/03 | | Cutout of The Business Journal<br>No Bates (2 pages) | | ☐ | ☐ |
| 440 | 08/31/04 | | Defendant T&C's Second Supplemental Response to Plaintiff's Interrogatory No. 24<br>No Bates (4 pages) | | ☐ | ☐ |
| 441 | 09/00/86 | | Excerpt from Parade of Homes, September 7-21 of 1986<br>D00503-505 | | ☐ | ☐ |
| 442 | 09/00/87 | | Excerpt from Parade of Homes, September 13-27, 1987<br>D00501-502 | | ☐ | ☐ |
| 443 | 09/00/88 | | Excerpt from Parade of Homes, 1988<br>D00496-500 | | ☐ | ☐ |
| 444 | 09/00/89 | | Excerpt from Parade of Homes, 1989<br>D00486-00495 | | ☐ | ☐ |
| 445 | 09/23/90 | | Excerpt from Parade of Homes, 1990<br>D00478-00485 | | ☐ | ☐ |
| 446 | 09/17/98 | | Letter to Marquette Advisors, c/o Louis Frillman, from Art Plante and Bill Anner Re: Hollander Property – Maple Grove<br>D01799-01801 | | ☐ | ☐ |
| 447 | 04/01/99 | | Letter to The Estate of Hildur Hollander, c/o Roger Hollander and Rebecca McDaniel, from Mary Ranum re Purchase Agreement<br>D01810-01811 | | ☐ | ☐ |
| 448 | 09/06/99 | | Memo to Art Plante from Jim Onomiya, of Edina Realty<br>D38894-38909 | | ☐ | ☐ |
| 449 | 02/01/00 | | Centennial Crossing Guidebook front page<br>D38067, D38866-38909 | | ☐ | ☐ |
| 450 | None | | Harvest Hills Guidebook<br>D39877-40266 | | ☐ | ☐ |
| 451 | 06/06/01 | | Arthur Plante's script, "Harvest Hills, City of Plymouth Planning and Zoning"<br>D16570-16583 | | ☐ | ☐ |
| 452 | 06/21/01 | | City of Plymouth Community Development Department, City Council Agenda Report<br>D16584-16653 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 453 | 10/04/01 | | Cornerstone Lake Guidebook<br>D38910, D39265 - D39353 | | ☐ | ☐ |
| 454 | 11/10/00 | | Memo to Art Plante from Scott McMahon re Preliminary Plat Application – Heritage Square<br>D17775-17794 | | ☐ | ☐ |
| 454A | 11/10/00 | | Memo to Art Plante from Scott McMahon re Preliminary Plat Application for Heritage Square<br>D16981-16999 | | ☐ | ☐ |
| 455 | 03/07/01 | | Proposed Preliminary Plat for Heritage Square in Shakopee, Minnesota, December 2000<br>D16898-16915 | | ☐ | ☐ |
| 456 | 03/12/02 | | Letter to Kevin Ringwald from Krista Flemming re Traditions at Cover Field Concept Plan Review<br>D31393-31408; 31578 | | ☐ | ☐ |
| 457 | 04/15/02 | | Proposed Concept Plan Review for Traditions at Clover Ridge, Chaska, MN<br>RCI009666-009686 | | ☐ | ☐ |
| 458 | 05/08/02 | | Request for Action from the City of Chaska Planning Commission<br>RCI009660-665 | | ☐ | ☐ |
| 459 | 08/02/02 | | Proposed Rezoning/Preliminary Plat Review document for Traditions at Clover Ridge, submitted by Town & Country Homes<br>D31370-31375 | | ☐ | ☐ |
| 460 | 10/21/02 | | Resolution Requirements – Traditions<br>D34817-34820 | | ☐ | ☐ |
| 461 | 11/12/02 | | Letter to Kevin Ringwald from Krista Flemming re Traditions at Clover Ridge – Final Plat Application<br>D31436-31437 | | ☐ | ☐ |
| 462 | 03/21/03 | | Letter to City of Brooklyn Park c/o Howard Blin/Cindy Sherman from Krista Flemming re: Pinebrook – Architectural Revisions<br>D33269-33270 | | ☐ | ☐ |
| 462A | 4/9/03 | | City of Brooklyn Park Planning Staff Report with attached 3/21/03 Flemming letter to the City, with enclosures<br>D33166-170 | | ☐ | ☐ |
| 462B | | | Homestead Collection II renderings<br>D33266-67 | | ☐ | ☐ |
| 463 | 12/31/01 | | TCM Financial Statements, year ending 12/31/01<br>D55320-55422 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 463A | | | Unaudited financial statements by Ernst & Young D01245-D01262 | | ☐ | ☐ |
| 464 | 12/31/02 | | TCM financial statements, year ending 12/31/02 D55061 – 55224 | | ☐ | ☐ |
| 464A | 12/31/02 | | Revised Financial Statements for year ending 12/31/02 for presentation of bonus D24165-D24171 | | ☐ | ☐ |
| 465 | 9/30/04 | | TCM's Financial Statements D66218-D66366 | | ☐ | ☐ |
| 466 | | | Subdivision Income Statement for Washington Square PINN00058-PINN00061 | | ☐ | ☐ |
| 467 | 12/31/01 | | Subdivision Income Statement for Washington Square PINN00119-PINN00125 | | ☐ | ☐ |
| 468 | 12/31/02 | | Subdivision Income Statement for Washington Square PINN06340-PINN06341 | | ☐ | ☐ |
| 469 | 12/31/03 | | Pinnacle Corp. Financial Statement PINN12703-PINN12917 | | ☐ | ☐ |
| 470 | 9/30/04 | | Subdivision Income Statement for Washington Square PINN18152-PINN18158 | | ☐ | ☐ |
| 471 | 3/17/01 | | Declarations page from Pinnacle's Commercial Umbrella Liability policy, 3/17/01 – 3/17/02 D01403-D01420 | | ☐ | ☐ |
| 472 | | | Evanston Insurance Company's Commercial Umbrella Liability policy, PIN00376-PIN00390 | | ☐ | ☐ |
| 473 | 12/31/03 | | TCM Financial Statement No Bates (30 pages) | | ☐ | ☐ |
| 474 | 2004 | | List Jobs report for Maple Grove, MN D57374-D57377 | | ☐ | ☐ |
| 475 | 2004 | | List Jobs report for Maple Grove, MN D57368-D57373 | | ☐ | ☐ |
| 476 | 2004 | | List Jobs report for Maple Grove, MN D57378-D57380 | | ☐ | ☐ |
| 477 | 2004 | | List Jobs report for Farmington, MN D57388-D57396 | | ☐ | ☐ |
| 478 | 2004 | | List Jobs report for Plymouth, MN D57381-D57384 | | ☐ | ☐ |
| 479 | 2004 | | List Jobs report for Plymouth, MN D57385-D57387 | | ☐ | ☐ |
| 480 | 2004 | | List Jobs report for Shakopee, MN D57344-D57352 | | ☐ | ☐ |
| 481 | 2004 | | List Jobs report for Shakopee, MN D57353-D57360 | | ☐ | ☐ |
| 482 | 2004 | | List Jobs report for Shakopee, MN D57361-D57367 | | ☐ | ☐ |
| 483 | 2004 | | List Jobs report for Lakeville, MN D57397-D57402 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 484 | 2004 | | List Jobs report for Brooklyn Park, MN D57341-D57342 | | ☐ | ☐ |
| 485 | 2004 | | List Jobs report for Chaska, MN D57339-D57340 | | ☐ | ☐ |
| 486 | 2004 | | List Jobs report for Chaska, MN D57336-D57338 | | ☐ | ☐ |
| 487 | 2004 | | List Jobs report for Chaska, MN D65573-D65575 | | ☐ | ☐ |
| 488 | 2004 | | List Jobs report for Chaska, MN D57335 | | ☐ | ☐ |
| 489 | 2004 | | Gross Profits report for Cent Crossing-Homestead D65621-D65625 | | ☐ | ☐ |
| 490 | 2004 | | Gross Profits report for Cent Crossing-Premier D65615-D65620 | | ☐ | ☐ |
| 491 | 2004 | | Gross Profits report for Cent Crossing-Signature D65629-D65631 | | ☐ | ☐ |
| 492 | 2004 | | Gross Profits report for Cornerstone Lakes D65647-D65655 | | ☐ | ☐ |
| 493 | | | Gross Profits report for Harvest Hills-Homestead D65632-D65640 | | ☐ | ☐ |
| 494 | | | Gross Profits report for Harvest Hills-Premier D65641-D65646 | | ☐ | ☐ |
| 495 | | | Gross Profits report for Providence Pointe-Homestead D65588-D65598 | | ☐ | ☐ |
| 496 | | | Gross Profits report for Providence Pointe-Courtyard D65599-D65606 | | ☐ | ☐ |
| 497 | | | Gross Profits report for Providence Pointe-Village D65607-D65614 | | ☐ | ☐ |
| 498 | | | Gross Profits report for Providence Pointe-Springbrook D65656-D65662 | | ☐ | ☐ |
| 499 | | | Gross Profits report for Pinebrook Commons, Brooklyn Park D65585-D65586 | | ☐ | ☐ |
| 500 | | | Gross Profits report for Traditions at Clover Ridge, Chaska D65583-D65584 | | ☐ | ☐ |
| 501 | | | Gross Profits report for Hometown Series D65580-D65582 | | ☐ | ☐ |
| 502 | | | Gross Profits report for Traditions-Americana D65576-D65579 | | ☐ | ☐ |
| 503 | | | List Jobs report for Washington Square PINN17878-PINN17889 | | ☐ | ☐ |
| 504 | | | List Jobs report for Washington Square PINN17890-PINN17901 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 505 | 12/31/99 | | Subdivision Income Statement for Hollander/Cent Crossing-Homestead D02476-D02477 | | ☐ | ☐ |
| 506 | 12/31/00 | | Subdivision Income Statement for Hollander/Cent Crossing-Homestead D02534-D02540 | | ☐ | ☐ |
| 507 | 12/31/01 | | Subdivision Income Statement for Hollander/Cent Crossing-Homestead D02732-D02738 | | ☐ | ☐ |
| 508 | 12/31/01 | | Subdivision Income Statement for Cornerstone Lakes D02746-D02751 | | ☐ | ☐ |
| 509 | 12/31/01 | | Subdivision Income Statement for Springbrook D02752-D02755 | | ☐ | ☐ |
| 510 | 12/31/01 | | Subdivision Income Statement for Hollander/Cent Crossing-Homestead D02732-D02738 | | ☐ | ☐ |
| 511 | 12/31/01 | | Subdivision Income Statement for Harvest Hills D02739-D02745 | | ☐ | ☐ |
| 512 | 12/31/01 | | Subdivision Income Statement for Providence Pointe D02754-D02755 | | ☐ | ☐ |
| 514 | 12/10/02 | | Affidavit of Paul Anderson | | ☐ | ☐ |
| 515 | 9/6/02 | | Affidavit of Arthur H. Cobb in Opposition to Rottlund's Motion To Compel Discovery | | ☐ | ☐ |
| 516 | 8/28/02 | | Affidavit of Arthur H. Cobb in Support of Motion to Compel Discovery | | ☐ | ☐ |
| 517 | 7/31/02 | | Affidavit of Michael J. Ryan | | ☐ | ☐ |
| 518 | 7/29/02 | | Affidavit of Arthur Plante Submitted in Support of Town & Country Homes, Inc.'s Letter Brief Regarding Document Designations | | ☐ | ☐ |
| 519 | 2/12/02 | | Affidavit of Todd M. Stutz | | ☐ | ☐ |
| 520 | 2/18/02 | | Affidavit of Michael J. Ryan Submitted with Pinnacle's Reply Memorandum in Support of Its Motion to Dismiss for lack of Personal Jurisdiction | | ☐ | ☐ |
| 521 | 2/18/02 | | Affidavit of Arthur Plante Submitted with Pinnacle's Reply Memorandum in Support of Its Motion to Dismiss for lack of Personal Jurisdiction | | ☐ | ☐ |
| 522 | 2/12/02 | | Affidavit of Michael A. Swanson | | ☐ | ☐ |
| 523 | 2/12/02 | | Affidavit of Todd M. Stutz | | ☐ | ☐ |
| 524 | 2/1/02 | | Affidavit of Thomas J. Bump | | ☐ | ☐ |
| 525 | 1/21/02 | | Affidavit of Thomas E. Ryan in Support of Defendant's Motion to Dismiss for Lack of Personal Jursidiction | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 526 | 3/5/04 | | Affidavit of James Grundmeier in Support of Defendants Bloodgood Sharp Buster Architects and Planners of Iowa, Inc., and the Bloodgood Group, Inc.'s Motion for Partial Summary Judgment Against Plaintiff on Technical Drawing Copyright Infringement | | ☐ | ☐ |
| 527 | 3/8/04 | | Affidavit of Larry Moore in Support of Defendants Bloodgood Sharp Buster Architects and Planners of Iowa, Inc., and the Bloodgood Group, Inc.'s Motions for Partial Summary Judgment Against Plaintiff | | ☐ | ☐ |
| 528 | 3/8/04 | | Affidavit of Chris Jorgensen in Support of Defendants Bloodgood Sharp Buster Architects and Planners of Iowa, Inc., and the Bloodgood Group, Inc.'s Motions for Partial Summary Judgment Against Plaintiff | | ☐ | ☐ |
| 529 | 1/21/04 | | Affidavit of Edward F. Ryan | | ☐ | ☐ |
| 530 | 12/10/03 | | Affidavit of James Grundmeier | | ☐ | ☐ |
| 531 | 12/4/03 | | Affidavit of Peter J. Brennan | | ☐ | ☐ |
| 532 | 9/2/03 | | Affidavit of Chris Jorgensen in Support of Third-Party Defendant Bloodgood Sharp Buster Architects and Planners of Iowa, Inc., and the Bloodgood Group, Inc.'s Motion for Partial Summary Judgment Against Third-Party Plaintiff Town & Country Homes, Inc. | | ☐ | ☐ |
| 533 | 8/8/03 | | Affidavit of Deborah Ridgeway | | ☐ | ☐ |
| 534 | 7/23/03 | | Affidavit of Steven R. Sandelin | | ☐ | ☐ |
| 535 | 5/2/03 | | Affidavit of James Grundmeier in Opposition to Plaintiff's Motion to Amend | | ☐ | ☐ |
| 536 | 1/29/03 | | Affidavit of Arthur Plante | | ☐ | ☐ |
| 537 | 1/17/03 | | Affidavit of Arthur Plante Submitted in Support of Town & Country Homes, Inc.'s Memorandum in Opposition to the Rottlund Company, Inc.'s Motion for Sanctions | | ☐ | ☐ |
| 538 | 7/28/04 | | Affidavit of Douglas Buster in Support of Defendants' Motions for Partial Summary Judgment Against Plaintiff | | ☐ | ☐ |
| 539 | 4/30/04 | | Amended Affidavit of Larry Moore in Support of Defendants Bloodgood Sharp Buster Architects and Planners of Iowa, Inc., and the Bloodgood Group, Inc.'s Motions for Partial Summary Judgment Against Plaintiff on Validity and in Opposition to Plaintiff's Motion for Summary Judgment on Technical Drawing Copyright Infringement | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 540 | 5/3/04 | | Amended Affidavit of Chris Jorgensen in Support of Defendants Bloodgood Sharp Buster Architects and Planners of Iowa, Inc., and the Bloodgood Group, Inc.'s Motions for Partial Summary Judgment Against Plaintiff on Validity and in Opposition to Plaintiff's Motion for Summary Judgment on Technical Drawing Copyright Infringement | | ☐ | ☐ |
| 541 | 6/10/04 | | Affidavit of Larry Moore in Support of Defendants' Motions for Partial Summary Judgment Against Plaintiff | | ☐ | ☐ |
| 542 | 4/30/04 | | Affidavit of James Grundmeier in Support of Defendants Bloodgood Sharp Buster Architects and Planners of Iowa, Inc., and the Bloodgood Group, Inc.'s Motion for Partial Summary Judgment Against Plaintiff on Validity and in Opposition to Plaintiff's Motion for Summary Judgment on Technical Drawing Copyright Infringement | | ☐ | ☐ |
| 543 | 4/29/04 | | Affidavit of Timothy Johnson | | ☐ | ☐ |
| 544 | 8/29/03 | | Affidavit of Larry Moore | | ☐ | ☐ |
| 545 | 9/1/04 | | Affidavit of Melissa Snelson | | ☐ | ☐ |
| 546 | 3/7/04 | | Affidavit of Jeffrey A. Scherer with Exhibit A<br>No Bates | | ☐ | ☐ |
| 547 | 6/30/03 | | Pulte Homes brochure for Court Homes and TCM's Brochure for Coventrey Court<br>Bloom00003-10 | | ☐ | ☐ |
| 548 | 10/29/04 | | Second Supplemental Report of Melissa C. Snelson<br>No Bates | | ☐ | ☐ |
| 549 | 10/29/04 | | Rule 1006 Summary Exhibit: Materials Considered by Melissa Snelson<br>None | | ☐ | ☐ |
| 550 | 6/1/04 | | Rule 1006 Summary Exhibit: Materials Considered by Anthony Desnick<br>No Bates | | ☐ | ☐ |
| 551 | Various | | Certificate from the City of Shakopee with documents<br>SHAK00001 - 196 | | ☐ | ☐ |
| 552 | Various | | Certificate from the City of Plymouth with documents<br>PLY00001 - 171 | | ☐ | ☐ |
| 553 | Various | | Certificate from the City of Maple Grove with documents<br>MAPLE00001 - 802 | | ☐ | ☐ |
| 554 | Various | | Certificate from the City of Chaska with documents<br>CHASKA00001 - 145 | | ☐ | ☐ |
| 555 | 9/6/99 | | Competition Shop memorandum re Maple Grove and Plymouth<br>EDINA000482-483 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 555A | 9/6/99 | | Competition Shop memorandum regarding Maple Grove and Plymouth D38894-38909 | | ☐ | ☐ |
| 555B | 2/1/00 | | Competition Shop memorandum regarding Homestead Collection D38866-38893 | | ☐ | ☐ |
| 555C | 10/4/01 | | Competition Shop memorandum for Cornerstone Lakes D39265-39353 | | ☐ | ☐ |
| 556 | none | | Elevations/floorplans from Architectural Forum, Inc. GMAF10107-0109 | | ☐ | ☐ |
| 557 | 9/1/89 | | Certificate of Copyright Registration for Summerwood, Brooklyn Park RCI001619-21 | | ☐ | ☐ |
| 558 | 10/6/93 | | Certificate of Copyright Registration for the Original Villas RCI001247-48 | | ☐ | ☐ |
| 559 | 10/18/02 | | Certificate of Copyright Registration for AW registration of the Original Villa (Springwood Ponds) RCI003049-50 | | ☐ | ☐ |
| 560 | 10/5/93 | | Certificate of Copyright Registration for New Villas RCI001245-46 | | ☐ | ☐ |
| 561 | 4/11/03 | | Certificate of Supplementary registration for New Villa RCI003045-46 | | ☐ | ☐ |
| 562 | 6/16/04 | | Certificate of Supplementary registration for New Villa RCI024043-44 | | ☐ | ☐ |
| 563 | 9/26/02 | | Certificate of Copyright Registration for New Villas RCI003051-52 | | ☐ | ☐ |
| 564 | 4/11/03 | | Certificate of Supplementary registration for New Villa RCI003047-48 | | ☐ | ☐ |
| 565 | 6/16/04 | | Supplementary Certificate of Copyright Registration for New Villas RCI024045-46 | | ☐ | ☐ |
| 566 | 6/22/99 | | Certificate of Copyright Registration for Rush Creek RCI004360-61 | | ☐ | ☐ |
| 567 | 4/11/03 | | Supplementary Copyright Registration for Villa II RCI003041-42 | | ☐ | ☐ |
| 568 | 2/19/02 | | Certificate of Copyright Registration for The Reserve RCI002593-94 | | ☐ | ☐ |
| 569 | 5/23/03 | | Supplementary registration for The Reserve RCI007623-24 | | ☐ | ☐ |
| 570 | 1/7/02 | | Certificate of Registration for Rush Creek Villa II RCI000153-54 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 571 | 4/11/02 | | Certificate of Supplementary registration for Rush Creek, Villa II RCI003043-44 | | ☐ | ☐ |
| 572 | 11/1/00 | | Rottlund's technical drawings for The Reserve RCI004150-66 | | ☐ | ☐ |
| 573 | 7/20/01 | | Deposit materials received from the Copyright Office for The Reserve technical drawing registration RCI024031-42 | | ☐ | ☐ |
| 574 | 1/15/04 | | <u>Sealed</u> deposit materials for Rottlund's AW registration for its Original Villa town homes at Springwood Ponds | | ☐ | ☐ |
| 575 | 1/15/04 | | <u>Sealed</u> deposit materials for Rottlund's AW registration for its New Villa town homes at Jamestown | | ☐ | ☐ |
| 576 | 1/13/04 | | <u>Sealed</u> deposit materials for Rottlund's AW registration for its Villa II town homes at Rush Creek | | ☐ | ☐ |
| 577 | 10/17/02 | | W&W's copyright registration application for the Original Villa RCI002729-42 | | ☐ | ☐ |
| 578 | 9/25/02 | | W&W's copyright registration application for New Villa RCI002708-2728 | | ☐ | ☐ |
| 579 | 11/12/97 | | Rottlund's Chatham and The Dunhill floor plans RCI000300-301 | | ☐ | ☐ |
| 580 | 3/31/98 | | Excerpt from Chris Jorgensen's timesheet BSB12243 | | ☐ | ☐ |
| 581 | 4/29/98 | | Excerpt from Chris Jorgensen's timesheet BSB12760 | | ☐ | ☐ |
| 582 | 3/31/98 | | Except from Larry Moore's timesheet BSB12226 | | ☐ | ☐ |
| 583 | 4/29/98 | | Excerpt from Larry Moore's timesheet BSB12223 | | ☐ | ☐ |
| 584 | 4/29/98 | | Excerpt from Steve Sandelin's calendar PINN04667 | | ☐ | ☐ |
| 585 | 5/20/02 | | City of Chaska Resolution, No. 02-36, approving TCM's concept plan for the Traditions development D31498-31503 | | ☐ | ☐ |
| 586 | 8/1/02 | | TCM's Proposed Preliminary Plat for Pinebrook D33281-284 | | ☐ | ☐ |
| 587 | 10/18/02 | | TCM's facsimile to City of Brooklyn Park D33317-18 | | ☐ | ☐ |
| 588 | 10/25/02 | | Correspondence from TCM to City of Brooklyn Park D33320-21 | | ☐ | ☐ |
| 589 | 4/9/03 | | City of Brooklyn Park Planning Staff Report D33166-170 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 590 | 4/4/03 | | Correspondence to City of Chaska re the Traditions back-to-back product. D31544 | | ☐ | ☐ |
| 591 | 1/23/03 | | Revised Proposal for Professional Services by Tushie-Montgomery & Associates for the Pinebrook Development D34624-28 | | ☐ | ☐ |
| 592 | 2/12/03 | | Revised Proposal for Professional Services by Tushie-Montgomery & Associates for the Pinebrook Development. TM00322-326 | | ☐ | ☐ |
| 593 | 2/12/03 | | Revised Proposal for Professional Services by Tushie-Montgomery & Associates for TCM's Traditions at Clover Ridge Development TM00438-443 | | ☐ | ☐ |
| 594 | 3/31/03 | | Harddrive printout of incoming TCM AutoCad drawings from Tushie-Montgomery TM00563-576 | | ☐ | ☐ |
| 595 | 4/15/04 | | Plaintiff's Objections and Responses to Defendant Town & Country Homes, Inc's Requests to Admit [Set II] No Bates | | ☐ | ☐ |
| 596 | 4/15/04 | | Plaintiff's Objections and Responses to Pinnacle Corporations Fourth Set of Written Discovery No Bates | | ☐ | ☐ |
| 597 | 2/9/04 | | Plaintiff's Second Amended Supplemental Objections and Answers to Defendant TCM's Interrogatory No. 3 No Bates | | ☐ | ☐ |
| 598 | 6/7/04 | | Plaintiff's Fourth Amended Supplemental Objections and Answers to Defendant Town & Country Homes, Inc.'s Interrogatory Number 3 (Set I) and Plaintiff's Third Amended Supplemental Objections and Answers to Defendant Town & Country Homes, Inc.'s Interrogatory No. 5 (Set I) No Bates | | ☐ | ☐ |
| 599 | 1/12/01 | | Security Insurance Company of Hartford's Liability Policy for Design Professionals, issued to The Bloodgood Group, Inc. BGI000498-529 | | ☐ | ☐ |
| 600 | 2/00/98 | | Article from *Builder/Architect*, Minnesota Edition PINN03196-3219 | | ☐ | ☐ |
| 601 | 01/10/01 | | Town & Country Homes' marketing materials D01663; D01727-1738 | | ☐ | ☐ |
| 602 | None | | TCM marketing brochure D16917-16926 | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 603 | None | | TCM marketing brochure for Pinewood development D35622-647 | | ☐ | ☐ |
| 604 | None | | TCM's floor plans and marketing materials for The Starwood, The Broadmoor, and The Bayview, for the Cornerstone Lake, Providence Pointe, and Harvest Hills developments. D00785-809 | | ☐ | ☐ |
| 605 | None | | Washington Square marketing materials PIN00465-482 | | ☐ | ☐ |
| 606 | 3/01 | | TCM's Proposed Preliminary Plat for Harvest Hills, submitted to City of Plymouth D16668-16699, 16715 | | ☐ | ☐ |
| 607 | 12/00/00 | | TCM's Proposed Preliminary Plat for Heritage Square submitted to the City of Shakopee D16982-16999 | | ☐ | ☐ |
| 608 | 11/07/00 | | TCM's Vendor List PINN01370-1423 | | ☐ | ☐ |
| 609 | 11/22/02 | | Excerpt of TCM's Estimate Detail for Centennial Crossing D10007-100 | | ☐ | ☐ |
| 610 | 5/5/03 | | TCM's Chateau Collection plans at Clover Ridge D30357-91 | | ☐ | ☐ |
| 611 | 4/21/03 | | TCM's Chateau Collection plans at Pinebrook in Brooklyn Park D30321-56 | | ☐ | ☐ |
| 612 | 10/14/02 | | City of Brooklyn Park Request for Council Action re Pinebrook development by Town & Country D33188-201 | | ☐ | ☐ |
| 613 | 10/21/02 | | Email from Tim Johnson to Wynne Stevens with attachments D35201-203 | | ☐ | ☐ |
| 614 | 11/18/02 | | Email from Tim Johnson to Gary Tushie regarding status of new product TM00172 | | ☐ | ☐ |
| 615 | 6/2/03 | | Email from Craig Krummen to Holly Newman, Darren Schwiebert, and Matthew Farmer regarding continuing depositions of Rottlund witnesses No Bates | | ☐ | ☐ |
| 616 | 5/3/99 | | Correspondence from Mary S. Ranum, Esq. to Rebecca McDaniel and correspondence from Rebecca McDaniel to Mary S. Ranum, Esq. regarding offers on the Hollander estate property D01808-809, D01807, | | ☐ | ☐ |
| 617 | 1/25/00 | | *Estate of Hildur P. Hollander*, 2000 WL 54398 (Minn.App.) No Bates | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 618 | 6/1/99 | | Affidavit confirming Legal Description for Hollander estate and attaching Order from MN District Court dated 5/20/00 D01856-61 | | ☐ | ☐ |
| 619 | None | | Marketing materials for Rottlund's Vermillion Grove D39282-290 | | ☐ | ☐ |
| 620 | 4/29/04 | | Affidavit of Timothy Johnson No Bates | | ☐ | ☐ |
| 621 | 4/15/04 | | Subpoenas *Duces Tecum* for Tim Johnson, individually, and Johnson and Associates Architects No Bates | | ☐ | ☐ |
| 622 | 7/19/98 | | Marquette Advisors brochure regarding sale of Hollander Property RCI000231-260 | | ☐ | ☐ |
| 623 | 5/27/98 | | Declaration of Dahlgren, Shardlow and Uban, Inc. and correspondence from Dahlgren, Shardlow and Uban to City of Maple Grove with attachments, DSU000098-102, DSU00090-95, DSU00042-44 | | ☐ | ☐ |
| 623A | | | Request for Council Action from the City of Maple Grove, MAPLE000095-104 | | ☐ | ☐ |
| 624 | 3/5/99 | | Correspondence from Harvey G. Swenson to Art Plante D17388-89 | | ☐ | ☐ |
| 625 | 3/18/99 | | Correspondence from Robert C. Lux, Apex Asset Management Corp. to Art Plante D17382-87 | | ☐ | ☐ |
| 626 | None | | Photographs of TCM's Homestead Collection town homes RCI001601-1616 | | ☐ | ☐ |
| 627 | none | | Photographs of Rottlund's Villa II town homes RCI002525-2532 | | ☐ | ☐ |
| 628 | 4/15/04 | | Declaration of Tushie-Montgomery & Associates, with documents TM00001 - 938 | | ☐ | ☐ |
| 629 | 6/30/02 | | Declaration of John Oliver & Associates, Inc., with documents JOA000001 - 135 | | ☐ | ☐ |
| 630 | 6/26/02 | | Declaration of Dahlgren Shardlow and Uban, Inc. with documents DSU00001 - 154 | | ☐ | ☐ |
| 631 | 7/30/02 | | Declaration of BSB/Iowa | | ☐ | ☐ |
| 632 | 7/17/02 | | Declaration of Marquette Advisors, with documents MarqAdv00001 - 330 | | ☐ | ☐ |
| 633 | 10/17/02 | | TCM's Third-party Summons and Complaint against Bloodgood Sharp Buster Architects & Planners of Iowa, Inc. | | ☐ | ☐ |
| 634 | 11/20/02 | | BSB's Separate Answer and Counterclaim to TCM's Third-party Complaint | | ☐ | ☐ |
| 635 | 6/25/04 | | Rottlund's Seventh Amended Complaint | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 636 | 7/1/04 | | BGI's Separate Answer and Counterclaim to Rottlund's Seventh Amended Complaint | | ☐ | ☐ |
| 637 | 7/1/04 | | BSB's Separate Answer to Rottlund's Seventh Amended Complaint | | ☐ | ☐ |
| 638 | 7/12/04 | | Town & Country Homes, Inc,'s Answer and Counterclaim to the Seventh Amended Complaint | | ☐ | ☐ |
| 639 | 7/12/04 | | Pinnacle Corporation's Answer and Defenses to Seventh Amended Complaint | | ☐ | ☐ |
| 640 | 7/20/04 | | Plaintiff's Answer to Defendant Town & Country Homes' Counterclaim dated July 12, 2004 | | ☐ | ☐ |
| 641 | 7/9/04 | | Plaintiff's Answer to Defendant The Bloodgood Group, Inc.'s Counterclaim dated July 2, 2004 | | ☐ | ☐ |
| 642 | 7/9/04 | | Plaintiff's Answer to Defendant Bloodgood Sharp Buster Architects & Planners of Iowa, Inc.'s Counterclaim dated July 2, 2004 | | ☐ | ☐ |
| 643 | Various | | BSB's Interrogatory Reponses and Responses to Requests for Admissions | | ☐ | ☐ |
| 644 | Various | | BGI's Interrogatory Reponses and Responses to Requests for Admissions | | ☐ | ☐ |
| 645 | Various | | TCM's Interrogatory Reponses and Responses to Requests for Admissions | | ☐ | ☐ |
| 646 | Various | | Pinnacle's Interrogatory Reponses and Responses to Requests for Admissions | | ☐ | ☐ |
| 646A | Various | | Plaintiff's Interrogatory Responses and Requests for Admissions | | ☐ | ☐ |
| 647 | 12/31/01 | | Pinnacle's Year-end Financial Statements, PINN16406-16607 | | ☐ | ☐ |
| 648 | 12/31/02 | | Pinnacle's Year-end Financial Statements, PINN16197-405 | | ☐ | ☐ |
| 649 | 3/1798 | | Commercial Lines Policy for Pinnacle, Inc., d/b/a Town & Country Homes, Connecticut Speciality Insurance, Inc., PINN18217-18235 | | ☐ | ☐ |
| | | | DEMONSTRATIVE EXHIBITS | | | |
| 650 | 7/9/01 | | Facsimile transmittal memorandum from Steve Sandelin to Larry Moore PINN02788 | | ☐ | ☐ |
| 651 | None | | Comparison of photographs from Rottlund's and TCM's interiors | | ☐ | ☐ |
| 652 | None | | Comparison of Rottlund's Villa II and TCM's Homestead Front Elevations | | ☐ | ☐ |
| 653 | None | | Comparison of Rottlund's and TCM's Villa II and Homestead Side Elevations | | ☐ | ☐ |
| 654 | None | | Comparison of Rottlund's Villa II exterior elevation with Washington Square exterior elevation | | ☐ | ☐ |
| 655 | None | | Comparison of Rottlund's Villa II side elevation with Washington Square side elevation | | ☐ | ☐ |
| 656 | None | | Animation | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 657 | None | | Animation | | ☐ | ☐ |
| 658 | None | | Animation | | ☐ | ☐ |
| 659 | 6/15/94 | | Midland Homes redlined plans | | ☐ | ☐ |
| 660 | | | Rule 1006 exhibit listing all Villa II developments and sale dates | | ☐ | ☐ |
| 661 | 6/15/94 | | Composite exhibit re Midland Homes redlined plans<br>BSB03484, DDI000023 and DDI000309 | | ☐ | ☐ |
| 662 | 7/8/94 | | Memorandum from Larry Moore to James Grundmeier<br>BSB10208 | | ☐ | ☐ |
| 663 | 3/11/97 | | Composite exhibit re memo from Jerry's Homes to Chris Jorgensen sending Rottlund's floor plans for the Villas of Meredith Pointe<br>Dep. Ex. 55A | | ☐ | ☐ |
| 664 | 7/7/98 | | Excerpt from redlined plans, color<br>BSB02013 | | ☐ | ☐ |
| 665 | None | | Memo from Dan Geegan detailing members of "redlining team"<br>BSB04661 | | ☐ | ☐ |
| 666 | 11/1/00 | | Composite exhibit (3-page) showing regarding sprinkler shed design | | ☐ | ☐ |
| 667 | 1998 | | Deacon's Walk exhibit with first page of Rottlund's brochure | | ☐ | ☐ |
| 668 | 1998 | | Rottlund's Happenings brochure (first page) | | ☐ | ☐ |
| 669 | 4/29/98 | | Composite exhibit of photographs<br>D16026-29 | | ☐ | ☐ |
| 670 | 4/29/98 | | Composite exhibit of photographs<br>PINN02600, 2618, 2631, | | ☐ | ☐ |
| 671 | 7/16/01 | | Letter from Art Plante to Dean Karau<br>PINN02786 | | ☐ | ☐ |
| 672 | 5/9/94 | | Design Development Contract with BSB<br>BSB10173.1 | | ☐ | ☐ |
| 673 | | | Composite exhibit<br>BSB06380, DDI000021-22 | | ☐ | ☐ |
| 674 | | | Demonstrative: The Design Triangle | | ☐ | ☐ |
| 675 | 6/9/94 | | Demonstrative: Two page fax from Moore to Buster with enclosures | | ☐ | ☐ |
| 676 | | | Demonstrative: Excerpt from the testimony of Art Plante, 12/19/02 | | ☐ | ☐ |
| 677 | | | Demonstrative: Comparison chart showing Rottlund's Back to Back Villa Town home developments and Defendants' Homestead, Washington Square and Chateau Collection Town home developments | | ☐ | ☐ |
| 678 | 01/05/00 | | Demonstrative: Memo from Sandelin to Ryan re Aurora plans will be developed from Maple Grove drawings. PINN01469 | | ☐ | ☐ |
| 679 | | | Demonstrative: Chart re Rottlund's Actual Damages | | ☐ | ☐ |

| PLTF. NO. | DATE | DEF. NO. | DESCRIPTION OF EXHIBITS | DATED OFFERED | MARKED | ADMITTED |
|---|---|---|---|---|---|---|
| 680 | | | Demonstrative: Chart re Infringers' Profits by Community | | ☐ | ☐ |
| 681 | | | Demonstrative: Chart re Infringers' Profits by Community | | ☐ | ☐ |
| 682 | 4/25/01 | | Competition Shop memorandum re Chaska EDINA000378-379 | | ☐ | ☐ |
| 683 | 9/5/01 | | Competition Shop memorandum re Harvest Hills EDINA000355-356 | | ☐ | ☐ |
| 684 | 12/28/01 | | Competition Shop memorandum re Cornerstone Lakes EDINA000270-271 | | ☐ | ☐ |
| 685 | 2/26/02 | | Competition Shop memorandum re Cornerstone Lakes EDINA000276-277 | | ☐ | ☐ |
| 686 | 5/20/02 | | Competition Shop memorandum re Cornerstone Lakes EDINA000279-280 | | ☐ | ☐ |
| 687 | 7/5/02 | | Competition Shop memorandum re the Reserve EDINA000151-152 | | ☐ | ☐ |
| 688 | 2/3/03 | | Competition Shop memorandum re new Lakeville community EDINA000069-70 | | ☐ | ☐ |
| 689 | 5/5/03 | | Competition Shop memorandum re Harvest Hills – Premier Collection EDINA000064-65 | | ☐ | ☐ |
| 690 | 7/25/01 | | Demonstrative: Sprinkler exhibit Dep. Exs. 228 and 89A | | ☐ | ☐ |
| 691 | 11/8/04 | | Pinnacle Corporation's Supplemental Objections and Responses to Plaintiff's Discovery Requests (Set IX) | | ☐ | ☐ |
| 692 | 11/8/04 | | Defendant Town & Country Homes, Inc. Supplemental Objections and Responses to Plaintiff's Discovery Requests (Set VIII) | | ☐ | ☐ |
| 693 | 11/5/04 | | BSB's Privilege Log | | ☐ | ☐ |
| 694 | 6/30/04 | | The Rottlund Company, Inc. v. Pinnacle Corp., et al., 222 F.R.D. 362 (2004) | | ☐ | ☐ |

Dated: November 14, 2004

s/ Craig S. Krummen

Robert R. Weinstine, #0115435
Craig S. Krummen, #0259081
David A. Davenport, #0285109
WINTHROP & WEINSTINE, P.A.
**Attorneys for Plaintiff**
225 South Sixth Street, Suite 3500
Minneapolis, MN 55402-4629
Telephone: (612) 604-6400
Facsimile: (612) 604-6800
ckrummen@winthrop.com

2158846v1