UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

---

The Rottlund Company, Inc.,
d/b/a Rottlund Homes,
a Minnesota Corporation,

Plaintiff,

v.

Pinnacle Corporation,
d/b/a Town & Country Homes,
an Illinois Corporation,
et al.,

Defendants,

and,

Town & Country Homes, Inc.,
a Minnesota Corporation,

Third-Party Plaintiff,

v.

Bloodgood Sharp Buster
Architects & Planners of Iowa, Inc.,
an Iowa Corporation,

Third-Party Defendant.

Civil Action No. 01-CV-1980 DSD/SRN

**PINNACLE CORPORATION AND TOWN & COUNTRY HOMES, INC.'S PROPOSED SECOND AMENDED JOINT EXHIBIT LIST**

---

Pursuant to Local Rule 39.1, Defendants Pinnacle Corporation and Town and Country Homes, Inc. submit the following amended joint list of exhibits that they may introduce at trial. Defendants reserve the right not to introduce any exhibits listed and to offer additional or alternative exhibits at trial for rebuttal, impeachment, foundation or other purposes. Defendants further reserve the right to supplement this list at any time before trial if the need arises.

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Judge Doty | | |
| TRIAL DATE(S) November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |

**Rottlund Homes, Inc. vs. Pinnacle Corporation et al.**

CASE NO. 01-CV-1980 DSD/SRN

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 1 | | | | TCM financial statements and other financial information (D00817 – D00834A) |
| | | 2 | | | | TCM Financial Statements and Other Financial Information (Unaudited) for Years Ended 12/31/01 and 2000. (D01245 – D01262) |
| | | 3 | | | | TCM Financial Statements and Other Financial Information (Unaudited) for Years Ended 12/31/00 and 1999. (D01263 – D01280) |
| | | 4 | | | | F.A.S.T. Builder System Historical Job Cost (D12649 – D13415) |
| | | 5 | | | | 02/08/00 Centennial Crossing Direct Cost Report (D00325 – D00327) |
| | | 6 | | | | Hollander Budget as of 09/10/99 (D00329) |
| | | 7 | | | | Sales price by project identification (D00810 – D00814) |
| | | 8 | | | | Units Sold/Closed (D02370 – D02375) |
| | | 9 | | | | Project Proforma (D02376 – D02461) |
| | | 10 | | | | Subdivision Income Statements (D02462 – D03034) |
| | | 11 | | | | Gross Profit, Historical Job Costs, and List of Job Reports (D03035 – D03073) |
| | | 12 | | | | F.A.S.T. Home Builder System Finance, Job Cost & Sales Manual (D06917 – D06924) |
| | | 13 | | | | TCM Rebate Program Tracking (D06925) |
| | | 14 | | | | TCM Historical General Ledgers 1998 – 2002 (D06926 – D06954) |
| | | 15 | | | | Activities List (D06955 – D06964) |
| | | 16 | | | | Vendor List (D06965 – D07108) |
| | | 17 | | | | Invoices and Purchase Orders (D07109 – D07514, D13416 – D14460) |
| | | 18 | | | | TCM List Jobs (D015800 – D015855) |
| | | 19 | | | | TCM Gross Profit (D015856 – D015922) |
| | | 20 | | | | TCM Historical General Ledger (D015923) |
| | | 21 | | | | 11/25/02 Town & Country Homes – Minnesota Division – Rebate Program Tracking (D015924) |
| | | 22 | | | | 2001-2002 Town & Country Proposal (D015925-015945) |
| | | 23 | | | | 11/13/02 Town & Country Homes letter to Moen Incorporated confirming 2002 fiscal year closings (D015946) |
| | | 24 | | | | 10/25/02 Square D Company/Schneider Electric letter to Square D Company with Town & Country Homes' rebate check for 2nd and 3rd quarter home closings (D015947-D015948) |
| | | 25 | | | | List of Participating Manufacturers (D015949) |
| | | 26 | | | | Town & Country Homes' Rebate Program brochure (D015950) |
| | | 27 | | | | 08/05/02 Town & Country Homes letter to Reliant Energy re Build Wiser program incentives (D015951-015961) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Judge Doty | | |
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 28 | | | | 10/04/02 Lennox Industries, Inc. Town & Country Homes Program Overview, rebate check to Town & Country, rebate claim forms (D015962-D015974) |
| | | 29 | | | | 10/24/02 Alcoa Building Products, Inc. rebate letter with check for Fastrack Builder Incentive 2002 (D015975-015976) |
| | | 30 | | | | TCM Minnesota Estimate Detail (D07515 – D12648) |
| | | 31 | | | | Providence Point documents; F.A.S.T. Builder System report. (D44281 – D55060) |
| | | 32 | | | | TCM Financial Statements and Other Financial Information (Unaudited) for Years Ended 12/31/02 and 2001. (D31090 – D31106) |
| | | 33 | | | | TCM Financial statements for 12/31/02. (D055061 – D055224) |
| | | 34 | | | | TCM Financial Statements and Other Financial Information for Years Ended 12/31/02 and 2002. (D55226 – D55241) |
| | | 35 | | | | TCM Financial Statements for the Year Ended 12/31/01. (D55320 – D55422) |
| | | 36 | | | | Financials (D40635 – D40671) |
| | | 37 | | | | TCM Financial Statements dated 08/31/03. (D40672 – D40847) |
| | | 38 | | | | TCM Financial Statements dated 10/31/03. (D40848 – D41037) |
| | | 39 | | | | TCM Financial Statements dated 09/30/03. (D41038 – D41217) |
| | | 40 | | | | F.A.S.T. Builder System. (D41218 – D41241) |
| | | 41 | | | | TCM Backlog Sales Report dated 07/31/03 – 12/31/03. (D41242 – D41323) |
| | | 42 | | | | TCM Hard Cost Report for 07/2003 - 12/2003. (D41324 – D41384) |
| | | 43 | | | | F.A.S.T. Builder System report. (D41385 – D41402) |
| | | 44 | | | | TCM Financials dated 11/30/03. (D41418 – D41606) |
| | | 45 | | | | TCM Financials dated 07/31/03. (D41607 – D41785) |
| | | 46 | | | | TCM Financial Statements dated 12/31/03. (D043143 – D043334) |
| | | 47 | | | | The 2000 National Association of Realtors Profile of Home Buyers and Sellers. (CA1571 – CA1633) |
| | | 48 | | | | The 2002 National Association of Realtors Profile of Home Buyers and Sellers. (CA1634 – CA1693) |
| | | 49 | | | | Certification re: Rottlund drawings for Rush Creek Villa II, 8 Unit. (D00014A) |
| | | 50 | | | | 04/03/02 transmittal from BSB to D. Karau attaching excerpts from Larry Moore's design file. (D00116 - D00146) |
| | | 51 | | | | Excerpts from Larry Moore's design file. (D00148 – D00252) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 52 | | | | 05/01/98 fax AP to LM re: BrightKEYS (D00265-D00270) |
| | | 53 | | | | 04/30/98 Transmittal from A. Plante to L. Moore re: Orrin Thompson product (D00271 – D00276) |
| | | 54 | | | | 04/09/98 Fax Transmittal from L. Moore to A. Plante re: 25' Wide Townhouses (D00277) |
| | | 55 | | | | TCM Drawing: Concept Plan (D00278-D00279) |
| | | 56 | | | | BSB Architects Drawings of Concord Homes (D00280 – D00281) |
| | | 57 | | | | 04/10/98 Fax transmittal from L. Moore to A. Plante re: Townhouse Elevations (D00282 – D00285) |
| | | 58 | | | | 03/08/00 Transmittal from M. Wagenknecht to A. Plante re: Homestead Collection at Centennial Crossing (D00286 – D00309) |
| | | 59 | | | | 08/10/00 memorandum from A. Plante to M. Harris, D. Geegan et al. re: Homestead Collection Guidebook Change. (D00340 – D00363) |
| | | 60 | | | | 08/07/00 transmittal from M. Wagenknect to A. Plante re: Homestead Collection at Centennial Crossings. (D00364) |
| | | 61 | | | | 02/03/00 facsimile from M. Wagenknect to M. Kranz re: Heritage Collection. (D00365 – D00368) |
| | | 62 | | | | 04/27/98 memo from S. Sandelin to J. Palmer and J. McFarland re: 10/ac multis. (D00369-D00371) |
| | | 63 | | | | Documents and drawings relating to Aspen Homes, Palatine, Illinois 6-Plex. (D00513 – D00630) |
| | | 64 | | | | TCM Homestead Collection at Providence Pointe plans. (D00696 – D00727) |
| | | 65 | | | | TCM Homestead Collection at Harvest Hills plans. (D00728 – D00750) |
| | | 66 | | | | TCM Homestead Collection at Cornerstone Lake plans. (D00751 – D00780) |
| | | 67 | | | | Commercial Umbrella Liability Policy for Pinnacle Corporation dba Town & Country Homes, Inc. for 03/17/01 to 03/17/02. D01378 – D01420 |
| | | 68 | | | | Declaration sheet from Commercial Umbrella Liability Policy. (D01403) |
| | | 69 | | | | American Empire Surplus Lines Insurance Company Policy for Pinnacle Corporation dba Town & Country Homes, Inc. for policy period 03/17/02 – 03/17/03. D01422 – D01467 |
| | | 70 | | | | Commercial General Liability Policy for Pinnacle Corp. dba Town & Country Homes for policy period 03/17/00 to 03/17/01. D01536 – D01579 |
| | | 71 | | | | Drawings for Homestead Collection at Springbrook, Lakeville. (D01622 – D01661) Dep. Ex. 127. |
| | | 72 | | | | Drawing for Homestead Collection at Springbrook showing front, side and roof elevations. D01651 |
| | | 73 | | | | Drawing for Homestead collection at Springbrook, Lakeville showing Cluster Main Floor Plan. D01653 |
| | | 74 | | | | Drawings for Homestead collection at Springbrook showing Cluster Upper Floor Plan and front and side elevations. D01654 – D01655 |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Judge Doty | | |
| TRIAL DATE(S) November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO. 01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 75 | | | | Color photos. D16024 – D16029 |
| | | 76 | | | | City of Brooklyn Park – Planning Staff Report dated 04/09/03. (D33166 – D33170) |
| | | 77 | | | | City of Brooklyn Park – Request for Council Action dated 04/14/03. (D33171 – D33173) |
| | | 78 | | | | City of Brooklyn Park – Request for Council Action dated 10/14/02. (D33188 – D33201) |
| | | 79 | | | | TCM – Pinebrook, Brooklyn Park drawings dated 03/19/03. (D33264 – D33265) |
| | | 80 | | | | TCM – Park Square, Brooklyn Park Homestead Collection II drawings. (D33266 – D33267) |
| | | 81 | | | | Preliminary Plat/Site Plan for Pinebrook, Brooklyn Park dated 07/15/02. (D33268) |
| | | 82 | | | | Proposed Preliminary Plat/Site Plain Review for Pinebrook, Brooklyn Park dated 08/01/02. (D33281 – D33284) |
| | | 83 | | | | Pinebrook drawings. (D33285 – D33289) |
| | | 84 | | | | Pinebrook building design information. (D33299) |
| | | 85 | | | | 03/06/03 – Meeting with Brooklyn Park Planning personnel. (D33310) |
| | | 86 | | | | 10/18/02 Facsimile from K. Flemming to C. Sherman regarding architecture for Pinebrook. (D33317 – D33318) |
| | | 87 | | | | 10/25/02 letter from K. Flemming to H. Blin re: Pinebrook architectural revisions. (D33320 – D33321) |
| | | 88 | | | | 11/25/02 – Memo from J. Onomiya to R. Palmiter and A. Plante regarding Pinebrook. (D33511 – D33513) |
| | | 89 | | | | 04/04/03 Letter from K. Flemming to K. Ringwald regarding Traditions at Clover Ridge revised architecture. (D31544) |
| | | 90 | | | | 04/10/02 Memorandum from K. Ringwald to E. Hasek re: Traditions at Clover Ridge neighborhood. (D31578) |
| | | 91 | | | | Drawing of Traditions at Clover Ridge. (D31355) |
| | | 92 | | | | Proposed Rezoning/Preliminary Plat Review for Traditions at Clover Ridge dated 08/02/02. (D31370 – D31375) |
| | | 93 | | | | 08/02/02 letter from K. Fleming to K. Ringwald regarding Traditions at Clover Ridge Revised Submittal. (D31376 – D31382) |
| | | 94 | | | | 03/12/02 letter from K. Flemming to K. Ringwald re: Traditions at Clover Ridge Field Concept Plan Review. (D31393 – D31408) |
| | | 95 | | | | 11/12/02 – Letter from K. Fleming to K. Ringwald re: Traditions at Clover Ridge Final Plat Application. (D31436 – D31437) |
| | | 96 | | | | 08/22/02 – Memo from K. Ringwald to R. Palmiter re: Traditions at Cover Ridge Village. (D31491 – D41394) |
| | | 97 | | | | 08/15/02 – Letter from P. Hanson (Met Council) to K. Ringwald re: City of Chaska Comprehensive Plan Amendment for Traditions at Clover Ridge. (D31495 – D31497) |
| | | 98 | | | | 05/20/02 – City of Chaska Resolution 02-26 Approving the Comprehensive Plan Amendment and Concept Plan for the |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | | | | | Traditions at Clover Ridge. (D31498 – D31503) |
| | | 99 | | | | 07/15/02 letter from P.. Hanson to K. Ringwald re: City of Chaska Comprehensive Plan Amendment for Traditions at Clover Ridge. (D31504 – D31505) |
| | | 100 | | | | 05/20/02 – City of Chaska Resolution 02-26 Approving the Comprehensive Plan Amendment and Concept Plan for the Traditions at Clover Ridge. (D31506 – D31511) |
| | | 101 | | | | 05/20/02 – Agenda for Chaska City Council Meeting. (D31512 – D31521) |
| | | 102 | | | | 05/08/02 – Agenda for Chaska Planning Commission Meeting. (D31522 – D31528) |
| | | 103 | | | | 05/08/02 – Agenda for Chaska Planning Commission Meeting. (D31529) |
| | | 104 | | | | 04/18/02 – City of Chaska Notice of Public Hearing to Consider Concept Plan and 2020 Comprehensive Plan Amendment to Change the Guiding Land Use – Traditions at Clover Field. (D31530) |
| | | 105 | | | | 03/19/02 - City of Chaska Notice of Public Hearing to Consider 2020 Comprehensive Plan Amendment (Musa Staging) and Concept Plan for – Traditions at Clover Field. (D31531) |
| | | 106 | | | | 03/25/02 – Letter from A. Barley to K. Fleming re: Application for a Comprehensive Plan Amendment and Concept Plan for Traditions at Clover Field. (D31532 – D31535) |
| | | 107 | | | | 01/06/03 – Memo from K. Flemming to A. Plante et al re: New Community Planning Meeting. (D34163 – D34167) |
| | | 108 | | | | 02/12/03 – Proposal for Professional Services (Tushie-Montgomery) – Traditions at Clover Ridge Development. (D34340 – D34345) |
| | | 109 | | | | 07/23/03 – Drawing of Chateau Collection – Pinebrook, Brooklyn Park. (D34366) |
| | | 110 | | | | 10/30/03 letter from H. Vloo to R. Palmiter re: Reliance Letter for Geotechnical Evaluation. (D34513 – D34535) |
| | | 111 | | | | 02/12/03 – Proposal for Professional Services (Tushie-Montgomery) – Prototype Townhome Plan – Pinebrook Development. (D34602 – D34606) |
| | | 112 | | | | 10/08/02 – Letter from G. Tushie to T. Johnson re: Prototype Townhouse Plan, Brooklyn Park. (D34607 – D34618) |
| | | 113 | | | | Proposal for Professional Services (Tushie-Montgomery) – Traditions at Clover Ridge Development. (D34619 – D34623) |
| | | 114 | | | | 01/23/03 Proposal for Professional Services (Tushie-Montgomery) – Prototype Townhome Plan – Pinebrook Development, Brooklyn Park. (D34624 – D34628) |
| | | 115 | | | | 01/24/03 letter from J. Pearce to J. Wrede re: Pinebrook Townhomes, Brooklyn Park and Clover Ridge Townhomes, Chaska. (D34629 – D34645) |
| | | 116 | | | | 01/31/03 Architectural Fees for Start-up Budgets. (D34636 – D34637) |
| | | 117 | | | | 01/23/03 Proposal for Professional Services (Tushie-Montgomery) – Prototype Townhome Plan – Pinebrook Development, Brooklyn Park. (D34638 – D34642) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 118 | | | | 01/23/03 Proposal for Professional Services (Tushie-Montgomery) – Traditions at Clover Ridge Development, Chaska. (D34643 – D34647) |
| | | 119 | | | | 01/29/03 Letter from R. Sprengeler to J. Wrede re: Clover Ridge Townhomes. (D34648 – D34650) |
| | | 120 | | | | 10/08/02 Proposal for Professional Services (Tushie-Montgomery) – Prototype Townhome Plan – Pinebrook Development, Brooklyn Park. (D34651 – D34656) |
| | | 121 | | | | 10/08/02 partial Proposal for Professional Services (Tushie-Montgomery) – Prototype Townhome Plan – Pinebrook Development, Brooklyn Park. (D34657 – D34658) |
| | | 122 | | | | 10/08/02 partial Proposal for Professional Services (Tushie-Montgomery) – Prototype Townhome Plan – Pinebrook Development, Brooklyn Park. (D34659) |
| | | 123 | | | | Project Drawing Production Schedule – Brooklyn Park Minnesota Townhomes. (D34660) |
| | | 124 | | | | Tushie Montgomery Architects brochure. (D34713- D34774) |
| | | 125 | | | | 10/21/02 Request for Action, Chaska City Council. (D34817 – D34820) |
| | | 126 | | | | The Traditions at Clover Ridge, Homestead Collection drawing. (D34826) |
| | | 127 | | | | 05/10/02 facsimile from C. Jorgensen to A. Plante attaching proposal to reuse and modify Homestead Collection for Traditions at Clover Ridge. (D34909 – D34919) |
| | | 128 | | | | Centex Homes, Gleason Farms Carriage Homes information. (D16042 – D16049) |
| | | 129 | | | | 01/15/01 Facsimile from C. Jorgensen to A. Plante re: Homestead Collection – Harvest Hills, Plymouth. (D16063 – D16064) |
| | | 130 | | | | 04/30/01 agreement between BSB and TCM for Homestead Collection – Heritage Square, Shakopee. (D16092 – D16101) |
| | | 131 | | | | Providence color photographs. (D16138 – D16189) |
| | | 132 | | | | 11/30/00 facsimile from A. Plante to C. Jorgenson re: proposal. (D16620 – D16221) |
| | | 133 | | | | 11/29/00 facsimile from C. Jorgensen to A. Plante attaching revised proposal for the reuse of the Homestead Collection at the Paulson Property in Plymouth. (D16222 – D16231) |
| | | 134 | | | | 01/31/01 facsimile from C. Jorgensen to A. Plante and B. Anner re: Homestead Collection at Cornerstone Lake. (D16245 – D16248) |
| | | 135 | | | | 04/30/01 agreement between BSB and TCM for Homestead Collection – Stone's Throw, Lakeville. (D16249 – D16258) |
| | | 136 | | | | 04/30/01 agreement between BSB and TCM for Homestead Collection – Heritage Square, Shakopee. (D16283- D16292) |
| | | 137 | | | | 04/30/01 agreement between BSB and TCM for Homestead Collection – Stone's Throw, Lakeville. (D16293 – D16302) |
| | | 138 | | | | 07/09/08 letter from L. Frillman (Marquette Advisors) to W. Anner re: Development Opportunity Residential Land, Maple Grove. (D16396 – D16415) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 139 | | | | TCM brochure for Homestead Collection, The Bayview and The Starwood. (D16432 – D16438) |
| | | 140 | | | | Color photographs Homestead. (D16460 – D16467) |
| | | 141 | | | | 07/20/99 facsimile from A. Plante to S. Sandlin enclosing brochures/floor plans. (D17473 – D17487) |
| | | 142 | | | | TCM – Springbrook – Subdivision Income Statement for Year Ending 12/31/02. (D17947 – D17946) |
| | | 143 | | | | TCM – Cornerstone Lakes – Subdivision Income Statement for Month Ending 01/31/03. (D17950 – D17953) |
| | | 144 | | | | TCM – Centennial Crossing – Homestead – Subdivision Income Statement for Year Ending 12/31/02. (D17954 – D17956) |
| | | 145 | | | | TCM – Harvest Hills – Homestead – Subdivision Income Statement for Month Ending 01/31/03. (D17957 – D17960) |
| | | 146 | | | | TCM – Providence Pointe – Homestead – Subdivision Income Statement – Month Ending 01/31/03. (D17961 – D17964) |
| | | 147 | | | | 12/31/99 TCM Financial Statements. (D18686- 18769) |
| | | 148 | | | | 12/31/98 TCM Financial Statements. (D18853 – D18926) |
| | | 149 | | | | Drawings of Rottlund Rush Creek Villa II, 8 Unit. (D00001 – D00014A) |
| | | 150 | | | | Drawings of TCM's Homestead Collection at Centennial Crossings. (D00015 – D00038) |
| | | 151 | | | | Select pages from B*etter Homes & Gardens Fireplace Decorating and Planning Ideas*. (D00046 – D00047.2) |
| | | 152 | | | | 07/21/99 letter from C. Jorgensen to A. Plante re: Addendum #1, Filla Product (Centennial Crossings, Maple Grove) Upper Floor Options. (D00310 – D00311) Dep. Ex. 32. |
| | | 153 | | | | 07/21/98 facsimile from C. Jorgensen to A. Plante attaching Agreement between BSB and TCM for Villa Product Design Development & Construction. (D00314 – D00324) |
| | | 154 | | | | Brochure for TCM Homestead Collection, Cornerstone Lake (D00787 – D00788) |
| | | 155 | | | | Brochure for TCM Homestead Collection at Cornerstone Lake – The Savannah. (D00789 – D00790) |
| | | 156 | | | | Brochure for TCM Homestead Collection at Cornerstone Lake – The Broadmoor. (D00791 – D00792) |
| | | 157 | | | | Brochure for TCM Homestead Collection – Providence Pointe. (D00793-D00794) |
| | | 158 | | | | Brochure for TCM Homestead Collection at Providence Pointe – The Bayview. (D00795 – D00796) |
| | | 159 | | | | Brochure for TCM Homestead Collection – Harvest Hills. (D00797 – D00798) |
| | | 160 | | | | Brochure for TCM Homestead Collection at Harvest Hills – The Starwood. (D00799 – D00800) |
| | | 161 | | | | Brochure for TCM Homestead Collection – The Bayveiw & The Starwood. (D00801 – D00805) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Judge Doty | | |
| TRIAL DATE(S) November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |

| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO. 01-CV-1980 DSD/SRN |
|---|---|

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 162 | | | | 05/11/01 Facsimile from C. Jorgensen to A. Plante attaching Addendum #1 – Homestead Collection – Stone's Throw – Accelerated Schedule. (D00835 – D00836) |
| | | 163 | | | | 04/30/01 agreement between TCM and BSB for Homestead Collection – Heritage Square, Shakopee. (D00838 – D00847) |
| | | 164 | | | | 04/30/01 agreement between TCM and BSB for Homestead Collection – Heritage Square, Shakopee. (D00858 – D00867) |
| | | 165 | | | | 04/30/01 agreement between TCM and BSB for Homestead Collection – Stone's Throw, Lakeville. (D00868 – D00877) Dep. Ex. 40. |
| | | 166 | | | | 01/19/01 facsimile from A. Plante to C. Jorgensen re: Homestead Collection, Cornerstone Lake. (D00938 – D00939) |
| | | 167 | | | | 01/18/02 agreement between TCM and BSB for Homestead Collection – Cornerstone Lake, Lakeville. (D00941 – D00948) |
| | | 168 | | | | Letter from D. Geegan to C. Jorgensen re: Cornerstone Lake and Harvest Hills. (D01201 – D01204) |
| | | 169 | | | | BSB Invoices to TCM and TCM payments to BSB. (D29957 – D30065; D30067 – D30149; D30151 – D30252; D30254 – D30320) |
| | | 170 | | | | Drawings for the Chateau Collection – Pinebrook, Brooklyn Park. (D30321 – D30356) |
| | | 171 | | | | Drawings for the Chateau Collection – Clover Ridge, Chaska. (D30357 – D30391) |
| | | 172 | | | | Customer survey results for Springbrook, Cornerstone Lake, Providence Pointe Courtyard, Providence Pointe Homestead, Providence Pointe Village, Harvest Hills Premier, Harvest Hills Homestead, New Home Buyer Townhomes. (D30392 – D30416) |
| | | 173 | | | | Color photographs. (D30491 A – D30491V) |
| | | 174 | | | | TCM Financial Statements for 12/31/02. (D24172 – D24339) |
| | | 175 | | | | 10/04/04 F.A.S.T. Builder System List Jobs, Gross Profits, Historical Job Cost, Estimate Detail. (D56067-D56314; D61376 – D61506; D63525 – D65106; D65573 – D65772) |
| | | 176 | | | | Pinebrook Commons, Traditions Chateau, Traditions Hometown, Traditions Americana, Springbrook, Cornerstone Lake, Providence Pointe Homestead, Providence Pointe Courtyard, Providence Pointe Village, Harvest Hills Homestead, Harvest Hills Premier Questionnaire (D66185-D66217) |
| | | 177 | | | | 09/30/04 Town & County Homes Minnesota Division Financial Statements (D66218-D66366) |
| | | 178 | | | | 11/04/04 F.A.S.T. Builder System Historical Job Cost (D57403-59306) |
| | | 179 | | | | 10/05/04 F.A.S.T. Builder System Estimate Detail (D55423 – D56066; D59307 – D61375; D61507 – 63524; D65107 – D65572; D65773 – 66184) |
| | | 180 | | | | 04/30/04 Town & Country Homes Minnesota Division Financial Statements (D56315-56481) |
| | | 181 | | | | 08/31/04 Town & Country Homes Minnesota Division Financial Statements (D56482-56659) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Judge Doty | | |
| TRIAL DATE(S) | COURT REPORTER | COURTROOM DEPUTY |
| November 15, 2004 | | |

| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO. 01-CV-1980 DSD/SRN |
|---|---|

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 182 | | | | 07/31/04 Town & Country Homes Minnesota Division Financial Statements (D56660-56841) |
| | | 183 | | | | 05/31/04 Town & Country Homes Minnesota Division Financial Statements (D56842-57018) |
| | | 184 | | | | 06/30/04 Town & Country Homes Minnesota Division Financial Statements (D57019 -57195) |
| | | 185 | | | | 10/04/04 Project Proforma (D57196-D57334) |
| | | 186 | | | | 10/04/04 F.A.S.T. Builder System List Jobs (D57335-57402) |
| | | 187 | | | | 08/04/02 Star Tribune Ad Page (D01748) |
| | | 188 | | | | 10/22/02 *Harvest Hills* Sold/Closed *Bayview* Units (D02370) |
| | | 189 | | | | 10/23/02 *Harvest Hills* Sold/Closed *Starwood* Units (D02371) |
| | | 190 | | | | 10/22/02 *Cornerstone Lakes* Sold/Closed *Broadmoor* Units (D02372) |
| | | 191 | | | | 10/23/02 *Cornerstone Lakes* Sold/Closed *Savannah* Units (D02373) |
| | | 192 | | | | 10/22/02 *Providence Pointe-Homestead* Sold/Closed *Bayview* Units (D02374) |
| | | 193 | | | | 10/23/02 *Providence Pointe-Homestead* Sold/Closed *Starwood* Units (D02375) |
| | | 194 | | | | 2000-2007 Town & Country Homes-*Centennial Crossing Homestead*-Proforma Summary Income Statement (D02376-02384) |
| | | 195 | | | | 2001-2007 Town & Country Homes-*Finnegan*-Proforma Summary Income Statement (Cornerstone Lakes) (D02385-02393) |
| | | 196 | | | | 2001-2007 Town & Country Homes-*Paulson*-Proforma Summary Income Statement (Harvest Hills) (D02394-02402) |
| | | 197 | | | | 2001-2007 Town & Country Homes-*Centennial Crossing Homestead*-Proforma Summary Income Statement (D02403-02411) |
| | | 198 | | | | 2002-2009 Town & Country Homes-*Providence Pointe*-Brown Property-Proforma Summary Income Statement (D02412-02420) |
| | | 199 | | | | 2002-2007 Town & Country Homes-*Springbrook* (Flannery)-Proforma Summary Income Statement (D02421-02430) |
| | | 200 | | | | 2002-2007 Town & Country Homes-*Cornerstone Lakes*-Proforma Summary Income Statement (D02431-02443) |
| | | 201 | | | | 2002-2007 Town & Country Homes-*Harvest Hills-Paulson*-Proforma Summary Income Statement (D02444-02452) |
| | | 202 | | | | 2002-2007 Town & Country Homes-*Centennial Crossing Homestead*-Proforma Summary Income Statement (D02453-02461) |
| | | 203 | | | | 01/31/01 Town & Country Homes Minnesota-*Cornerstone Lakes*-Subdivision Income Statement; Finance Costs; Closing Costs; Marketing Cost Analysis; Indirect Construction Cost Analysis (D02462-02466) |
| | | 204 | | | | 11/30/99-9/30/02 Town & Country Homes Minnesota Subdivision Income Statements (D02467-03034) |
| | | 205 | | | | 10/21/02 F.A.S.T. Builder System (D03035-D03073) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Judge Doty | | |
| TRIAL DATE(S) November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO. 01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 206 | | | | 04/93 F.A.S.T. Home Builder System Finance, Job Cost & Sales Manual, Volume 8, Job Cost Reference; Rebate Program Tracking; Historical General Ledger (D06917-06954) |
| | | 207 | | | | 11/26/02 F.A.S.T. Builder System Activities List; Vendor List; Invoices; Purchase Orders (D06955-07514) |
| | | 208 | | | | 11/22/02 F.A.S.T. Builder System (D07515-D13415) |
| | | 209 | | | | 2000-2002 Town & Country Homes Minnesota Purchase Orders/Invoices (D13416-14460) |
| | | 210 | | | | 12/10/02 F.A.S.T. Builder System (D015800-D015923) |
| | | 211 | | | | Town & Country Homes 1998 TH Products Photographs (D15977-16035) |
| | | 212 | | | | Photo of the Villa II side entry gable (D16020) |
| | | 213 | | | | Photo of the Villa II side entry gable (D16024) |
| | | 214 | | | | Cornerstone Lake Guidebook. (D38910 – D39353) |
| | | 215 | | | | Drawings for the Homestead Collection at Cornerstone Lake – Savanah & Broadmoor (D38976 – D39001) |
| | | 216 | | | | Drawing of Safe Room for Homestead Collection at Cornerstone Lake. (D39005) |
| | | 217 | | | | Brochure for the Homestead Collection at Cornerstone Lake. (D39007 – D39012) |
| | | 218 | | | | Architectural Requirements – Homestead Collection at Cornerstone Lake. (D39017 – D39018) |
| | | 219 | | | | Plan Options List – Homestead Collection at Cornerstone Lake. (D39019 – D390330 |
| | | 220 | | | | 10/04/01 memo from J. Onomiya to K. Kohls and A. Plante re: Competition Shop for Cornerstone Lake in Lakeville. (D39265 – D39266) |
| | | 221 | | | | Competitive Market Analysis – Cornerstone Lake Homestead – The Broadmoor. (D39322 – D39325) |
| | | 222 | | | | Competitive Market Analysis – Cornerstone Lake Homestead – The Savannah. (D39326 – D39329) |
| | | 223 | | | | Color photographs. (D43141A – D43141X; D043142A – D43142R) |
| | | 224 | | | | 04/20/98 Agreement between BSB and TCM for Townhouse & Villa Product. (D00233 – D00242) Dep. Ex. 26. |
| | | 225 | | | | 07/01/98 Agreement between BSB and TCM for Villa Product. (BSB642 – BSB00651) Dep. Ex. 30. |
| | | 226 | | | | Purchase Agreement between TCM and Hollander. (RCI000214 – RCI000230) Dep. Ex. 31. |
| | | 227 | | | | 09/09/99 letter from R. Lang to S. Sandelin re: Centennial Crossing Brochure. (D00264) Dep. Ex. 33 |
| | | 228 | | | | 05/23/00 memo from C. Jorgensen to A. Plante re: Homestead Collection. (BSB00621) Dep. Ex. 34. |
| | | 229 | | | | 08/09/00 letter from C. Jorgensen to A. Plante re: Homestead Collection – Addendum [illegible] |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Judge Doty | | |
| TRIAL DATE(S) November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO. 01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | | | | | Collection – Addendum #3. (D00262 – D00263) Dep. Ex. 35. |
| | | 230 | | | | 04/30/01 facsimile from C. Jorgensen to A. Plante et al. re: Homestead Collection – Heritage Square and Stone's Throw. (D00837 – D847) Dep. Ex. 39. |
| | | 231 | | | | 01/18/01 agreement between BSB and TCM re: Homestead Collection – Cornerstone Lake. (BSB00927 – BSB00936) Dep. Ex. 44. |
| | | 232 | | | | 04/30/01 agreement between BSB and TCM re: Homestead Collection – Stone's Throw. (BSB00881 – BSB00891) Dep. Ex. 45. |
| | | 233 | | | | 11/29/00 facsimile from C. Jorgensen to A. Plante. (BSB00942 – BSB00941) Dep. Ex. 47. |
| | | 234 | | | | 07/21/99 letter from C. Jorgensen to A. Plante re: Addendum #1, Villa Product – Centennial Crossings (BSB00623 – BSB00625) Dep. Ex. 80. |
| | | 235 | | | | RCI drawings of Summerwood. (RCI001572 – RCI001575) Dep. Ex. 142. |
| | | 236 | | | | RCI Drawings of Springwood Ponds. (RCI002740 – RCI002742) Dep. Ex. 143. |
| | | 237 | | | | 05/10/99 letter from R. McDaniel to L. Frillman et al. re: Hollander Estate and Trust. (MarqAdv00060 – MarqAdv00061) Dep. Ex. 145. |
| | | 238 | | | | Land Closings for Open Projects January 1997 to Present. (RCI001595 – RCI001596) Dep. Ex. 146. |
| | | 239 | | | | License Agreement between RCI and The Augusta Group. (RCI001249 – RCI001254) Dep. Ex. 206. |
| | | 240 | | | | US Copyright Office – Copy of Deposit Vau 268 404. (RCI001561 – RCI001571. Dep. Ex. 207. |
| | | 241 | | | | 05/09/86 transmittal from Architectural Forum to B. Rotter re: Villas. (GMAFI0127) Dep. Ex. 222. |
| | | 242 | | | | 01/26/98 invoice from AFI to B. Rotter for Summerwood. (GMAFI0034) Dep. Ex. 223. |
| | | 243 | | | | 01/28/99 memo from L. Frillman re: Estate of Hildur Hollander Asset Purchase Agreements. (MA00009 – MA00010) |
| | | 244 | | | | 01/11/99 letter from L. Frillman to D. Runkle enclosing Probate Order re: Hollander Estate. (MA00170 – MA00174) |
| | | 245 | | | | 01/05/99 facsimile from L. Frillman to J. Mulvahill re: Qualified Buyer List Hollander Property. (MA00206 – MA00207) |
| | | 246 | | | | 01/05/99 facsimile from B. Anner to L. Frillman regarding Hollander offer. (MA00259 – MA00260) |
| | | 247 | | | | 09/18/98 letter from L. Frillman re: Summary of Offers. (MA00278 – MA00279) |
| | | 248 | | | | 09/17/98 facsimile from R. Palmiter to L. Frillman re: Hollander Property. (MA00304 – MA00305) |
| | | 249 | | | | 09/17/98 facsimile from B. Anner to L. Frillman re: Hollander Property. (MA00306 – MA00309) |
| | | 250 | | | | 09/10/98 letter from L. Frillman to R. Palmiter re: Hollander Property. 9MA00312 – MA00313) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 251 | | | | 07/30/98 letter from A. Plante to L. Frillman re: Hollander offer. (MA00314 – MA00315) |
| | | 252 | | | | 07/16/98 handwritten notes. (MA00318) |
| | | 253 | | | | Undated handwritten notes. (MA00319) |
| | | 254 | | | | 05/11/99 facsimile from L. Frillman to J. Roseberg re: Summary of Offers. (MA00333 – MA00334) |
| | | 255 | | | | 05/07/99 facsimile from D. Blake to L. Frillman re: Hollander property offer. (MA00379 – MA382) |
| | | 256 | | | | 05/07/99 facsimile from W. Soojian to R. McDaniel enclosing Ryland Homes Purchase Agreement. (MA00383 – MA00430) |
| | | 257 | | | | 05/07/99 letter from M. Ranum to R. McDaniel re: revised TCM offer for Hollander property. (MA00431 – MA00445) |
| | | 258 | | | | 05/07/99 facsimile from D. Griswold to R. McDaniel enclosing Pulte Homes Purchase Agreement. (MA00446 – MA00463) |
| | | 259 | | | | 05/07/99 letter from D. Newman to R. McDaniel enclosing The Bancor Group Purchase Agreement. (MA00464 – MA00491) |
| | | 260 | | | | 05/07/99 facsimile from J. Thelen to R. McDaniel re: Sand Companies Purchase Agreement. (MA00519 – MA00521) |
| | | 261 | | | | 05/07/99 facsimile from The Hollander Partnership to R. McDaniel enclosing Purchase Agreement. (MA00545 – MA00550) |
| | | 262 | | | | 03/23/99 letter from M. Ranum to R. McDaniel re: Hollander Estate. (MA00557) |
| | | 263 | | | | 02/01/99 letter from B. Martens to L. Frillman et al re: Hollander Probate Order. (MA00650 – MA00654) |
| | | 264 | | | | 12/11/98 facsimile from B. Anner to L. Frillman re: Purchase Agreement. (MA00699 – MA00717) |
| | | 265 | | | | 01/07/99 letter from B. Martens to L. Frillman et al re: proposed Order in Hollander Probate matter. (MA00719 – MA00732) |
| | | 266 | | | | 04/02/99 letter from R. McDaniel to L. Frillman et al re: proposed purchase agreements. (MA00774 – MA00779) |
| | | 267 | | | | 05/10/99 letter from R. McDaniel to L. Frillman et al re: purchase offers. (MA00798 – MA00799) |
| | | 268 | | | | 06/04/99 letter from R. McDaniel to L. Frillman et al. re: Hollander closing. (MA00803 – MA00804) |
| | | 269 | | | | 12/28/96 letter from R. Palmiter to Roger Hollander re: Letter of Intent for Hollander/Peterson Trust Land. (MA00855 – MA00856) |
| | | 270 | | | | List of sales. (MA00966) |
| | | 271 | | | | 10/05/98 letter from M. Ranum to L. Frillman re: draft Purchase Agreement. (MA01068 – MA01082) |
| | | 272 | | | | 07/28/98 facsimile from R. Palmiter to L. Frillman re: Letter of Intent for Hollander/Peterson Trust Land. (MA01084 – MA01086) |
| | | 273 | | | | 11/06/98 facsimile from D. Griswald to L. Frillman re: Pulte's Letter of Intent. (MA01090 – MA01092) |
| | | 274 | | | | 01/07/99 facsimile from B. Martens to L. Frillman re: Hildur Hollander Estate. (MarqAdv00037 – MarqAdv00045) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 275 | | | | 04/02/99 letter from R. McDaniel to L. Frillman et al. re: Hollander Estate and Trust. (MarqAdv00053 – MarqAdv00058) |
| | | 276 | | | | 05/10/99 letter from R. McDaniel to L. Frillman et al. re: Hollander Estate and Trust. (MarqAdv00059 – MarqAdv00062) |
| | | 277 | | | | Comparison of 05/07/99 Offers for Hollander Property. (MarqAdv00198 – MarqAdv00199) |
| | | 278 | | | | 05/07/99 letter from M. Ranum to R. McDaniel re: Hollander Estate and Trust. (MarqAdv00200 – MarqAdv00214) |
| | | 279 | | | | Loucks & Associates – The City of Maple Grove Neighborhoods 3 & 4. (MarqAdv00274 – MarqAdv00284) |
| | | 280 | | | | 07/16/98 Handwritten notes. (MarqAdv00325) |
| | | 281 | | | | 09/17/98 letter from A. Plante to L. Frillman re: Hollander property. (MarqAdv00326 – MarqAdv00328) |
| | | 282 | | | | 07/30/98 letter to L. Frillman re: Hollander property. (MarqAdv00329 – MarqAdv00330) |
| | | 283 | | | | 02/17/98 letter from C. J. Uban to Maple Grove Planning Commission and City Council re: Hollander PUD Concept Plan. (JOA000001 – JOA000009) |
| | | 284 | | | | 05/27/98 letter from C. J. Uban to City of Maple Grove re: Hollander Planned Unit Development Concept Plan. (JOA000010 – JOA000013) |
| | | 285 | | | | 02/06/03 Handwritten notes. (MS00158) |
| | | 286 | | | | Adare Farm Drawings. (TCAI 00039 – TCAI00046) |
| | | 287 | | | | Centennial Crossing Guidebook (D38067-38909) |
| | | 288 | | | | Homestead Collection at Centennial Crossing Plan 1381 (D38326-38334) |
| | | 289 | | | | Homestead Collection at Centennial Crossing Plan 1482 (D38335-38345) |
| | | 290 | | | | Centennial Crossings Homestead Series General Options (D38561-38567) |
| | | 291 | | | | Providence Pointe Guidebook (D39354-39876) |
| | | 292 | | | | Homestead Collection Providence Pointe Plan 1 Starwood (D39407) |
| | | 293 | | | | Homestead Collection Providence Pointe Plan 2 Bayview (D39408) |
| | | 294 | | | | Fireplace Elevation Starwood Homestead Collection at Providence Pointe (D39409) |
| | | 295 | | | | Main Floor Starwood Homestead Collection at Providence Pointe (D39410) |
| | | 296 | | | | Upper Floor Starwood Collection at Providence Pointe (39411) |
| | | 297 | | | | Upper Floor Dual Master Option Starwood Homestead Collection at Providence Pointe (D39412) |
| | | 298 | | | | Master Bedroom 2 Shower Option Starwood Homestead Providence Pointe (D39413) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 299 | | | | Upper Floor Bedroom 3 Option Starwood Homestead Collection at Providence Pointe (D39414) |
| | | 300 | | | | Upper Floor Bathroom Options Starwood Homestead Collection at Providence Pointe (D39415) |
| | | 301 | | | | Upper Floor Super Master Option Starwood Homestead Collection at Providence Pointe (D39416`) |
| | | 302 | | | | Fireplace Elevation Bayview Homestead Collection at Providence Pointe (D39417) |
| | | 303 | | | | Fireplace with Bookshelves Elevation Bayview Homestead Collection at Providence Pointe (D39418) |
| | | 304 | | | | Main Floor Bayview Homestead Collection at Providence Pointe (D39419) |
| | | 305 | | | | Upper Floor Bayview Homestead Collection at Providence Pointe (D39420) |
| | | 306 | | | | Upper Floor Dual Master Option Bayview Homestead Collection at Providence Pointe (D39421) |
| | | 307 | | | | Upper Floor Bedroom 3 Option Bayview Homestead Collection at Providence Pointe (D39422) |
| | | 308 | | | | Upper Floor Bedroom 3 w/Loft Option Bayview Homestead Collection at Providence Pointe (D39423) |
| | | 309 | | | | Upper Floor Bathroom Options Bayview Homestead Collection at Providence Pointe (D39424) |
| | | 310 | | | | Upper Floor Master Sitting w/Bedroom 3 Option Bayview Homestead Collection at Providence Pointe (D39425) |
| | | 311 | | | | Upper Floor Super Master Bedroom Option Bayview Homestead Collection at Providence Pointe (D39426) |
| | | 312 | | | | Homestead Collection at Providence Pointe Bayview (D39427) |
| | | 313 | | | | Main Floor Plan Homestead Collection at Providence Pointe Bayview (D39428) |
| | | 314 | | | | Upper Floor Plan Homestead Collection at Providence Pointe Bayview (D39429) |
| | | 315 | | | | Homestead Collection at Providence Pointe Starwood (D39430) |
| | | 316 | | | | Main Floor Plan Homestead Collection at Providence Pointe Starwood (D39431) |
| | | 317 | | | | Upper Floor Plan Homestead Collection at Providence Pointe Starwood (D39429) |
| | | 318 | | | | Homestead Collection at Providence Pointe, Main Floor Plan, Upper Floor Plan (D39433-39435) |
| | | 319 | | | | Appliance Options (D39449-39452) |
| | | 320 | | | | Providence Pointe Homestead Collection General Options (D39453-39454) |
| | | 321 | | | | Homestead Collection Plan 1381 – *the Starwood* Plan Options (D39455-39459) |
| | | 322 | | | | Homestead Collection Plan 1482 – *the Bayview* Plan Options (D39460-39464) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 323 | | | | Providence Pointe Homestead – Competitive Market Analysis (D39836-D39842) |
| | | 324 | | | | Harvest Hills Guidebook (39877-40266) |
| | | 325 | | | | Homestead Collection Harvest Hills Plan 1 Starwood (D39930-39938) |
| | | 326 | | | | Harvest Hills Homestead Competitive Market Analysis (D39970-39975) |
| | | 327 | | | | Harvest Hills Homestead Collection Standard Features (D39976-39981) |
| | | 328 | | | | Harvest Hills Homestead Collection Plan Option Lists (D39986-40002) |
| | | 329 | | | | Pinebrook Commons Community Guidebook Chateau Collection (D40267-40574) |
| | | 330 | | | | Pinebrook Commons Plan Options (D40332-40344) |
| | | 331 | | | | Pinebrook Commons Competitive Overview (D40529-40535) |
| | | 332 | | | | Town & Country Homes Neighborhood News Winter 2003 (D40573) |
| | | 333 | | | | Town & Country Homes: The Smart Choice. Outstanding locations. Flexible Floor Plans. Fabulous design options. Affordable value.(D40574) |
| | | 334 | | | | Traditions at Clover Ridge Community Guidebook Chateau Collection (D37356-37685) |
| | | 335 | | | | Traditions at Clover Ridge Unit Plan Exhibit (D37422) |
| | | 336 | | | | Traditions at Clover Ridge General Focus United for Affordability (D37426) |
| | | 337 | | | | Memorandum to Guidebook Holders regarding affordability at Hometown/Chateau Collections in Chaska (D37431) |
| | | 338 | | | | Traditions at Clover Ridge Chateau Collection Building Matrix (D37465) |
| | | 339 | | | | Traditions at Clover Ridge Chateau Plan Options *The Aspen* (D37473-37476) |
| | | 340 | | | | Traditions at Clover Ridge Chateau Plan Options *The Brighton* (D37477-37480) |
| | | 341 | | | | Traditions at Clover Ridge Chateau Plan Options *The Copper* (D37481-37485) |
| | | 342 | | | | Clover Ridge/Chateau Collection Exterior Color Packages (D37560) |
| | | 343 | | | | Competitive Market Analysis Traditions – Chateau (D37678-37682) |
| | | 344 | | | | Springbrook Community Guide (D37686-D38066) |
| | | 345 | | | | Homestead Collection Springbrook Plan 1529 Broadmoor (D37768) |
| | | 346 | | | | Springbrook Lakeville Homestead Collection Plan Option Lists (D37801-37813) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 347 | | | | Springbrook Lakeville Homestead Collection Exterior Color Packages (D37876-37878) |
| | | 348 | | | | 07/13/99 RCI vs. The Oaks Development litigation Order with attachment. (ROTTIA00372 – ROTTIA00410) Dep. Ex. 381. |
| | | 349 | | | | Rottlund Homes Annual Report 1997 (RCI000780 – RCI000818) Dep. Ex. 186. |
| | | 350 | | | | 1998 Annual Report Rottlund Homes (RCI000819 – RCI000857) Dep. Ex. 187. |
| | | 351 | | | | 1999 RCI Annual Report (RCI000858 – RCI000893) Dep. Ex. 188. |
| | | 352 | | | | 2000 RCI Annual Report (RCI000894 – RCI000928) Dep. Ex. 189. |
| | | 353 | | | | 2001 RCI Annual Report (RCI000929 – RCI000971) Dep. Ex. 190. |
| | | 354 | | | | 02/14/03 Sales Manual (RCI009170 – RCI009194) Dep. Ex. 195. |
| | | 355 | | | | Rottlund Homes Questionnaires Dep. Ex. 403. |
| | | 356 | | | | 12/31/03 TCM Financial Statements (D43143 – D43334) Dep. Ex. 414. |
| | | 357 | | | | 12/31/03 Pinnacle Corp. Financial Statements (PINN 12703 – PINN 012917) Dep. Ex. 415 |
| | | 358 | | | | 2002 National Association of Realtors Profile of Home Buyers and Sellers (SDK 00001 – SDK00060) Dep. Ex. 435. |
| | | 359 | | | | 09/7-21/86 Parade of Homes Magazine (D00503 – D00505) Dep. Ex. 441. |
| | | 360 | | | | 09/13-27/87 Parade of Homes Magazine (D00501 – D00502) Dep. Ex. 442. |
| | | 361 | | | | 09/11-25/88 Parade of Homes Magazine (D00496 – D00500) Dep. Ex. 443. |
| | | 362 | | | | 09/10-24/89 Parade of Homes Magazine (D00486 – D 0495) Dep. Ex. 444. |
| | | 363 | | | | 09/9-23/90 Parade of Homes Magazine (D00478 – D00485) Dep. Ex. 445. |
| | | 364 | | | | 07/31/03 invoice from TMA to T. Johnson for Clover Ridge. (TM 00173) |
| | | 365 | | | | 06/30/03 invoice from TMA to T. Johnson for Clover Ridge. (TM 00179) |
| | | 366 | | | | 05/31/03 invoice from TMA to T. Johnson for Clover Ridge. (TM 00192) |
| | | 367 | | | | 04/30/03 invoice from TMA to T. Johnson for Clover Ridge. (TM 00197) |
| | | 368 | | | | 03/31/03 invoice from TMA to T. Johnson for Clover Ridge. (TM 00200) |
| | | 369 | | | | 02/28/03 invoice from TMA to T. Johnson for Clover Ridge. (TM 00203) |
| | | 370 | | | | 07/31/03 invoice from TMA to T. Johnson for Pine Brooke. (TM 00210) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 371 | | | | 06/30/03 invoice from TMA to T. Johnson for Pine Brooke. (TM 00216) |
| | | 372 | | | | 05/31/03 invoice from TMA to T. Johnson for Pine Brooke. (TM 00227) |
| | | 373 | | | | 04/30/03 invoice from TMA to T. Johnson for Pine Brooke. (TM 00231) |
| | | 374 | | | | 03/31/03 invoice from TMA to T. Johnson for Pine Brooke. (TM 00241) |
| | | 375 | | | | 02/28/03 invoice from TMA to T. Johnson for Pine Brooke. (TM 00247) |
| | | 376 | | | | 01/31/03 invoice from TMA to T. Johnson for Project No. 202118A. (TM 00251) |
| | | 377 | | | | 12/31/02 invoice from TMA to T. Johnson for Project No. 202118A. (TM 00255) |
| | | 378 | | | | 01/07/03 TCM Cost Analysis for Project # 202118A (TM 00256 – TM 00257) |
| | | 379 | | | | 11/30/02 invoice from TMA to T. Johnson for Pine Brooke. (TM 00258) |
| | | 380 | | | | 10/08/02 Proposal from TMA to T. Johnson for Pinebrook Development (TM 00322 – TM 00326) |
| | | 381 | | | | 10/08/02 Proposal from TMA to T. Johnson for Clover Ridge Development. (TM 00438 – TM 00444) |
| | | 382 | | | | 05/13/02 Drawings of Pinebook Development (TM 00693 – TM 00729) |
| | | 383 | | | | 05/05/03 Drawings of Clover Ridge Development (TM 00793 – TM 00821) |
| | | 384 | | | | 10/19/00 Reference Set Drawings of Homestead Collection at Centennial Crossing (BSB02314 – BSB02337) Dep. Ex. 5A. |
| | | 385 | | | | 08/07/02 Reduced Set Drawings of Homestead Collection of Centennial Crossing (BSB02925 – BSB02949) Dep. Ex. 38A. |
| | | 386 | | | | Drawings of Homestead Collection of Providence Pointe (BSB02846 – BSB02877) Dep. Ex. 126A. |
| | | 387 | | | | 08/07/02 Reduced Record Set Drawings of Homestead Collection at Harvest Hills (BSB02902 – BSB02954) Dep. Ex. 128B. |
| | | 388 | | | | Drawings of Washington Square Back to Back Towns (PIN00003 – PIN00022) Dep. Ex. 103 |
| | | 389 | | | | Drawings of The Villas II Condos at Rush Creek (D00001 – D 00014) Dep. Ex. 104. |
| | | 390 | | | | 02/28/00 Proposal from BSB to TCM re: Jurisdictional Transfer – Homestead (BSB02474; BSB02477; BSB02479 – BSB02485) Dep. Ex. 4. |
| | | 391 | | | | 02/15/02 Financial Statements and Other Financial Info. of Pinnacle Corp d/b/a TCM for years ended 12/31/01 & 2000 (PIN00416 – PIN00431) |
| | | 392 | | | | 02/09/01 Financial Statements and Other Financial Info. of Pinnacle Corp d/b/a TCM for years ended 12/31/00 & 1999 (PIN00432 – PIN00447) |
| | | 393 | | | | 02/16/99 Financial Statements and Other Financial Info. of Pinnacle Corp d/b/a TCM for years ended 12/31/98 and 1997 (PIN00448 – |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | | | | | PIN00463) |
| | | 394 | | | | 02/28/00 Proposed Agreement between BSB and TCM re: Jurisdictional Transfer – Homestead (PIN00491 – PIN00502) |
| | | 395 | | | | 07/27/00 Letter from R. Lang to S. Sandelin re: Washington Square Townhomes – Aurora, Illinois (PIN00503) |
| | | 396 | | | | 10/16/00 Letter from R. Lang to S. Sandelin re: Washington Square Townhomes – Aurora, Illinois (PIN00504) |
| | | 397 | | | | March 2003 Advertisement Page from Midwest Home & Garden (CA00004 – CA00005) |
| | | 398 | | | | Centex Homes Advertisement for Single Family Homes and Townhomes (CA 00007) |
| | | 399 | | | | 07/19/03 Star Tribune newspaper article entitled Freedom of association? (CA 00008) |
| | | 400 | | | | TCM Brochure on the Homestead Collection at Harvest Hills (CA00009 – CA00017) |
| | | 401 | | | | TCM Brochure on the Premier Collection at Harvest Hills (CA00018 – CA00035) |
| | | 402 | | | | 08/08/03 Minnesota New Homes Web List of New Home Builders (CA00102 – CA00103) |
| | | 403 | | | | 08/08/03 TCM Web information (CA00104) |
| | | 404 | | | | Wensmann Homes Web Information (CA00105 – CA00118) |
| | | 405 | | | | 08/13/03 BrightKEYS Web Information (CA00119 – CA00130) |
| | | 406 | | | | 08/11/03 Centex Homes Web Information (CA00131 – CA00132) |
| | | 407 | | | | D.R. Horton Web Information (CA00133 – CA00137) |
| | | 408 | | | | Pulte Homes Web Information (CA00138 – CA00139) |
| | | 409 | | | | Housing Zone Web Information (CA00443 – CA00474) |
| | | 410 | | | | TCM Web Information (CA00500 – CA00511) |
| | | 411 | | | | Centex Corporation Web Information (CA00521 – CA 00545) |
| | | 412 | | | | Pulte Homes Web Information (CA01018 – CA01038) |
| | | 413 | | | | SEC Web Article: The Rottlund Company, Inc. Completes Self-Tender Offer (CA01468 – CA01469) |
| | | 414 | | | | 01/23/02 Finance and Commerce Web Page Article: Rottlund plans to go private again (CA01470) |
| | | 415 | | | | The Business Journal Web Information (CA01471 – CA01473) |
| | | 416 | | | | Profits Journal Online Article: Capella Raises $16.1MM: Firkins Seeks Funding (CA01474 – CA01476) |
| | | 417 | | | | Rottlund Homes Web Information (CA01477 – CA01487) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 418 | | | | 03/11/02 Special City Council Meeting Minutes (CA 01488 – CA 01490) |
| | | 419 | | | | The Business Journal Web Information (CA 01491 – CA 01494) |
| | | 420 | | | | Des Moines Register Web Article: Bridgewood attracts broad mix of buyers (CA01495 – CA01498) |
| | | 421 | | | | 05/02/03 Convergent Media Web Information (CA01499 – CA01503) |
| | | 422 | | | | 08/17/00 Diamond Players Club Web Article re: Rottlund Development (CA01504 – CA01505) |
| | | 423 | | | | New Home Facts Web Information re: Directory of US Homes Builders (CA01506 – CA 1509) |
| | | 424 | | | | 05/02/03 Rate Your Builder Web Information (CA01510 – CA01511) |
| | | 425 | | | | 12/14/00 City of Apple Valley City Council Meeting Minutes (CA01512 – CA01519) |
| | | 426 | | | | 08/20/02 City of Stillwater City Council Meeting (CA01520 – CA01532) |
| | | 427 | | | | Rottlund Homes Minnesota Web Information (CA01533 – CA01543) |
| | | 428 | | | | City Pages Web Information re: Little House, Big Boxes (CA01544 – CA 01550) |
| | | 429 | | | | Rottlund Homes Web Information (CA01551) |
| | | 430 | | | | 08/31/02 Star Tribune Web Articles (CA01552 – CA 1570) |
| | | 431 | | | | Springbrook Competitive Market Analysis (D38059-38066) |
| | | 432 | | | | Pinnacle Financial Statements 2002 (PINN16197-405) |
| | | 433 | | | | Pinnacle Financial Statements 2001 (PINN16406-607) |
| | | 434 | | | | Pinnacle Financial Statements 2003 (PINN12703-917) |
| | | 435 | | | | Pinnacle Financial Statements through Sept. 2004. (PINN18152-PINN18158) |
| | | 436 | | | | Pinnacle Gross Profit Report (PINN13505-PINN13516) |
| | | 437 | | | | Pinnacle List Jobs Report (PINN13517-PINN13528) |
| | | 438 | | | | Pinnacle Cost Reports. (PINN12682-PINN12702) |
| | | 439 | | | | 09/13/99 Letter. (PINN00724-PINN00728) |
| | | 440 | | | | Brochures. (PINN1770-PINN1779) |
| | | 441 | | | | Brochures. (PINN1780-PINN1783) |
| | | 442 | | | | Photos. (PINN2592-PINN2756) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 443 | | | | 03/04/02 Memo. (PINN2761) |
| | | 444 | | | | Income statements. (PINN0020-PINN0186) |
| | | 445 | | | | Ryland back-to-back (PINN8612) |
| | | 446 | | | | Redlines for Harvest Hills and Cornerstone (BSB170-BSB195) |
| | | 447 | | | | Cornerstone Lake Redlines (BSB147-BSB169) |
| | | 448 | | | | Cornerstone Lake Redlines (BSB571-BSB583) |
| | | 449 | | | | Cornerstone Lake Redlines (BSB584-BSB600) |
| | | 450 | | | | 07/08/02 Cornerstone Lake Redlines (BSB424-BSB452) |
| | | 451 | | | | 07/08/02 Providence Pointe Redlines (BSB476-BSB507) |
| | | 452 | | | | 02/19/01 Harvest Hills Redlines (BSB241-BSB271) |
| | | 453 | | | | 07/08/02 Harvest Hills Redlines (BSB453-BSB475) |
| | | 454 | | | | 04/20/00 Centennial Crossing Redlines (BSB219-BSB240) |
| | | 455 | | | | 08/26/99 Centennial Crossing Redlines (BSB322-BSB337) |
| | | 456 | | | | Computer projection of Harvest Hills Homestead (BSB422) |
| | | 457 | | | | Computer projection of Cornerstone Homestead (BSB419) |
| | | 458 | | | | Art drawing of Centennial Crossing-style Homestead (BSB107) |
| | | 459 | | | | Art drawing of Cornerstone/Springbrook-style Homestead (BSB2028) |
| | | 460 | | | | Final Drawings for Springbrook (BSB109-BSB145; BSB1-BSB3) |
| | | 461 | | | | Final Drawings for Cornerstone (BSB77-BSB106) |
| | | 462 | | | | Final Drawings for Providence Pointe (BSB508-BSB539) |
| | | 463 | | | | Final Drawings for Harvest Hills (BSB54-BSB76) |
| | | 464 | | | | Final Drawings for Centennial Crossing (BSB341-BSB364) |
| | | 465 | | | | 06/05/01 Drawings for Cornerstone (BSB33-BSB52; BSB18-BSB27) |
| | | 466 | | | | 02/06/01 Design Development Plans for Cornerstone (BSB366-BSB371; BSB373-BSB389) |
| | | 467 | | | | 09/10/01 Drawings for Providence Pointe (BSB540-BSB570) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 468 | | | | 04/04/02 Drawings for Providence Pointe (BSB196-BSB218) |
| | | 469 | | | | 08/07/02 Drawings for Providence Pointe (BSB2815-BSB2845) |
| | | 470 | | | | 02/12/01 Design Development Plans for Harvest Hills (BSB390-BSB418; BSB146; BSB365) |
| | | 471 | | | | 06/04/99 Design Development Redlines (BSB307-BSB310) |
| | | 472 | | | | 07/13/98 Design Development Redlines (BSB2034-BSB2035A) |
| | | 473 | | | | 07/17/98 Design Development Floor Plans (BSB4-BSB5) |
| | | 474 | | | | 08/26/98 Design Development Drawings (BSB12-BSB321) |
| | | 475 | | | | 06/23-24/98 Concept Elevations (BSB2025; BSB1849-BSB1852) |
| | | 476 | | | | 07/07/98 Concept Drawings (BSB6-BSB7; BSB10-BSB15) |
| | | 477 | | | | 07/07/98 Concept Elevation (BSB1853) |
| | | 478 | | | | Concept Floor Plans (BSB1866-BSB1867) |
| | | 479 | | | | Washington Square Redlines (BSB275-BSB276) |
| | | 480 | | | | 01/18/01 Washington Square Plans, 11 x 17 (BSB2540-BSB2558) |
| | | 481 | | | | 11/14/00 Washington Square Plans, 11 x 17 (BSB2712-BSB2730) |
| | | 482 | | | | Washington Square Plan Change 101 (BSB2704-BSB2705) |
| | | 483 | | | | Washington Square Plan Change 102 (BSB2682-BSB2685) |
| | | 484 | | | | Washington Square Plan Change 103 (BSB2653-BSB2654) |
| | | 485 | | | | Washington Square Plan Change 104 (BSB2639-BSB2643) |
| | | 486 | | | | Washington Square Plan Change 105 (BSB2655-BSB2657) |
| | | 487 | | | | Washington Square Plan Change 106 (BSB2658-BSB2660) |
| | | 488 | | | | Washington Square Plan Change 107 (BSB2694-BSB2695) |
| | | 489 | | | | Washington Square Plan Change 108 (BSB2692-BSB2693) |
| | | 490 | | | | Washington Square Plan Change 109 (BSB2690-BSB2691) |
| | | 491 | | | | Washington Square Plan Change 110 (BSB2673-BSB2678) |
| | | 492 | | | | Washington Square Plan Change 111 (BSB2686-BSB2687) |
| | | 493 | | | | Washington Square Plan Change 112 (BSB2706-BSB2708) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 494 | | | | Washington Square Plan Change 113 (BSB2709-BSB2711) |
| | | 495 | | | | Washington Square Plan Change 114 (BSB2733-BSB2735) |
| | | 496 | | | | Fax Steve Sandelin to Bob Lang @ BSBIL re: changes (BSB2664-BSB2666) |
| | | 497 | | | | Fax Steve Sandelin to Bob Lang @ BSBIL re: changes (BSB2623-BSB2631) |
| | | 498 | | | | BSB's contract with TCM for Centennial Crossing (BSB642-BSB651) |
| | | 499 | | | | 04/06/98 BSB contract with TCM for Villa Product (BSB684-BSB692) |
| | | 500 | | | | Undated letter from Dan Geegan re; redline changes (BSB1317-BSB1320) |
| | | 501 | | | | BSB-IL's contract with Pinnacle for Washington Square (BSB IL 20-31; 80-83; 163) |
| | | 502 | | | | Washington Square Redlines (BSB IL 5-6) |
| | | 503 | | | | 03/20/02 11x17 Washington Square Redlines (BSB IL 258-276) |
| | | 504 | | | | 11x17 Washington Square Redlines (BSB IL 144-160) |
| | | 505 | | | | 11x17 Washington Square Redlines (BSB IL 86-104) |
| | | 506 | | | | Washington Square Redlines (BSB IL 107-109) |
| | | 507 | | | | Washington Square Redlines (BSB IL 317-333) |
| | | 508 | | | | 07/27/00 Washington Square Drawings (BSB IL 282-299) |
| | | 509 | | | | 06/19/00 Washington Square Drawings (BSB IL 300-316) |
| | | 510 | | | | Brochures from another "Villa" product (RCI8790-RCI8797) |
| | | 511 | | | | Brochure from another "Villa" product (RCI8621-RCI8635) |
| | | 512 | | | | Brochures from TCM (RCI8386-RCI8402) |
| | | 513 | | | | Brochures from TCM (RCI8228-RCI8230) |
| | | 514 | | | | Competition Report (RCI8605) |
| | | 515 | | | | Competition Report (RCI8604) |
| | | 516 | | | | Competition Report (RCI8593-RCI8597) |
| | | 517 | | | | Competition Report (RCI8582-RCI8583) |
| | | 518 | | | | Centex brochure (RCI20931-RCI20956) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 519 | | | | Centex brochure (RCI20876-RCI20890) |
| | | 520 | | | | D. R. Horton "Villas" back-to-back brochure (RCI20871-RCI20875) |
| | | 521 | | | | Orrin Thompson brochure (RCI8607-RCI8619) |
| | | 522 | | | | Ryland brochure (RCI8344-RCI8364) |
| | | 523 | | | | Wooddale Builders brochure (RCI8231-RCI8236) |
| | | 524 | | | | Kroiss Development brochure (RCI8223-RCI8227) |
| | | 525 | | | | Rottlund Sales Manual (RCI9170-RCI9194) |
| | | 526 | | | | Rottlund 40-month Strategic Plan 1998-2004 (RCI7536-RCI7537) |
| | | 527 | | | | Rottlund 40-month Strategic Plan 1998-2004 (RCI7538-RCI7539) |
| | | 528 | | | | Rottlund 40-month Strategic Plan 1998-2004 (RCI7550-RCI7551) |
| | | 529 | | | | Rottlund 1999-2000 closings by month, goals & actual (RCI7563) |
| | | 530 | | | | Rottlund 2000-2001 closings by month, goals & actual (RCI7569) |
| | | 531 | | | | Rottlund 2001-2002 closings by month, goals & actual (RCI7572) |
| | | 532 | | | | Rottlund 2003 closings by moth, goals & actual (RCI7587) |
| | | 533 | | | | Rottlund 2004 closings by month, goals only (RCI7600) |
| | | 534 | | | | Rottlund 2005 closings by month, goals only (RCI7609) |
| | | 535 | | | | Snelson's article (RCI24014-RCI24028) |
| | | 536 | | | | Gerico competition report (RCI21349-RCI21354) |
| | | 537 | | | | Rottlund purchaser surveys. (RCI7641-RCI8222; RCI23267-RCI23718; RCI24047-RCI24178) |
| | | 538 | | | | 04/30/98 fax AP to LM re: Orrin Thompson (D00271-D00276) |
| | | 539 | | | | 05/21/98 fax AP to LM re: GM Homes (D00119-D00122) |
| | | 540 | | | | Redline comments (D36254-D36256) |
| | | 541 | | | | Redline comments (D36257-D36259) |
| | | 542 | | | | Brochure-style Homestead floor plans (D17869-D17870) |
| | | 543 | | | | Centex back-to-backs (D16050-D16060) |
| | | 544 | | | | Centex back-to-backs (D16042-D16049) |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 545 | | | | GM Homes back-to-backs (D38886-D38893) |
| | | 546 | | | | D. R. Horton "Villas" back-to-back brochure (D39850-D39854) |
| | | 547 | | | | BrightKEYS back-to-backs (D39873-D39875) |
| | | 548 | | | | Orrin Thompson back-to backs (D40234-D40235) |
| | | 549 | | | | Unknown plan showing double gable, gabled entry (PINN8671) |
| | | 550 | | | | 04/05/02 Washington Square Drawings (PIN567-585) |
| | | 551 | | | | (CHASKA0029-CHASKA0031) |
| | | 552 | | | | (MAPLE00003-MAPLE00008) |
| | | 553 | | | | (MAPLE00009-MAPLE00015) |
| | | 554 | | | | (MAPLE00154-MAPLE00172) |
| | | 555 | | | | (PLY00002-PLY00022) |
| | | 556 | | | | (PLY00048-PLY00050) |
| | | 557 | | | | (PLY00051-PLY00054) |
| | | 558 | | | | (PLY00057-PLY00070) |
| | | 559 | | | | (PLY00071-PLY00075) |
| | | 560 | | | | (PLY00094-PLY00102) |
| | | 561 | | | | (PLY00149-PLY00165) |
| | | 562 | | | | (SHAK00056-SHAK00058) |
| | | 563 | | | | (SHAK00059-SHAK00072) |
| | | 564 | | | | (SHAK00073-SHAK00091) |
| | | 565 | | | | 06/23/98 BSB transmittal to A. Plante of proposal for design development and construction documents re: The Villas Project (BSB00672-BSB00682) Dep. Ex. 29 |
| | | 566 | | | | 01/12/01 Facsimile (with attached perspectives) to A. Plante from C. Jorgensen re: Homestead Collection at Cornerstone Lake (BSB01368 – BSB01371) Dep. Ex. 36 |
| | | 567 | | | | Drawings of Homestead Collection at Cornerstone Lake (D00751 – D00780) Dep. Ex. 38 |
| | | 568 | | | | 02/18/02 Letter from A. Plante to D. Karau re: Rottlund Lawsuit (BSB01927 – BSB01929) Dep. Ex. 42 |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE<br>Honorable Judge Doty | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO.<br>01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 569 | | | | 04/09/02 BSB transmittal from J. Grundmeier to D. Karau re: contents of L. Moore's design file (BSB01956 – BSB01977) Dep. Ex. 58 |
| | | 570 | | | | 06/07/99 facsimile from C. Jorgensen to A. Plante re: The Villas / #38107 (BSB00634 – BSB00635) Dep. Ex. 78 |
| | | 571 | | | | 09/01/99 E-mail from A. Plante to M. Mazanec, B. Anner, and M. Kranz re: series names (BSB01937) Dep. Ex. 81 |
| | | 572 | | | | 02/14/00 Transmittal from M. Wagenknecht to M. Kranz re: Heritage Collection / #38107 (BSB01595-BSB01598) Dep. Ex. 82 |
| | | 573 | | | | 09/06/00 Transmittal from C. Jorgensen to J. Vogelbacher re: TCM / Homestead Collection (BSB01386–BSB01390) Dep. Ex. 85 |
| | | 574 | | | | 12/05/01 Transmittal from L. Meier to Dan Geegan re: TCM Homestead Collection, Fireplace Option (BSB01163-BSB01165) Dep. Ex. 87 |
| | | 575 | | | | TCAI Files Chicago Back to Back 79-90 (BSB03081 – 03100 – 03167) Dep. Ex. 98 |
| | | 576 | | | | TCAI Files, Minneapolis Back to Back 94-95 (BSB 03169 – 03319, 03240-03283) Dep. Ex. 100 |
| | | 577 | | | | 05/18/98 Transmittal from C. Jorgensen to L. Moore re: TCM Villas & McStain (BSB01662 – BSB01666) Dep. Ex. 102 |
| | | 578 | | | | Handwritten notes on Bloodgood Sharp Buster letterhead with top line reading "Minneapolis Back to Back" Dep. Ex. 107 |
| | | 579 | | | | 05/05/98 Transmittal from L. Moore to S. Sandelin re: Villa Townhomes (BSB01944) Dep. Ex. 114 |
| | | 580 | | | | Schematic drawing entitled "Unit A – End Unit, 798 – Upper Floor". Dep. Ex. 115 |
| | | 581 | | | | Schematic drawing entitled "Unit A – End Unit, 644 – Main Floor, 1442 – Total". Dep. Ex. 116 |
| | | 582 | | | | Schematic drawing. Dep. Ex. 117 |
| | | 583 | | | | Schematic drawing entitled "Unit B – Interior Unit, 717 – Upper Floor" Dep. Ex. 118 |
| | | 584 | | | | Schematic drawing entitled "Unit B – Interior Unit, 655 – Main Floor, 1372 - Total". Dep. Ex. 119 |
| | | 585 | | | | Transmittal from L. Moore to A. Plante re: Revised Concept Plans and Preliminary Partial Elevation (BSB01888 – BSB01893) Dep. Ex. 121 |
| | | 586 | | | | 05/29/98 Drawings TCM Concept Plan (BSB01881– BSB01886, BSB01940) Dep. Ex. 122 |
| | | 587 | | | | 06/10/98 Transmittal from L. Moore to A. Plante re: Villas / #38107 (BSB01872 – BSB01878) Dep. Ex. 123 |
| | | 588 | | | | 06/16/98 Transmittal from L. Moore to A. Plante re: Revised Unit A Floor Plans (BSB01859 – BSB01862) Dep. Ex. 124 |
| | | 589 | | | | Drawings of Homestead Collection at Providence Pointe (D00696 – D00727) Dep. Ex. 126 |
| | | 590 | | | | Drawings of Homestead Collection at Harvest Hills (D00728 – D00750) Dep. Ex. 128 |

DEFENDANTS' AMENDED JOINT EXHIBIT LIST – CONTINUATION

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Honorable Judge Doty | | |
| TRIAL DATE(S) November 15, 2004 | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | CASE NO. 01-CV-1980 DSD/SRN | |

| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS |
|---|---|---|---|---|---|---|
| | | 591 | | | | 01/31/01 Transmittal from C. Jorgensen to A. Plante & B. Anner re: Homestead Collection at Cornerstone Lake ( D16245 – D16248) Dep. Ex. 132 |
| | | 592 | | | | Letters between Palmiter and Frillman, July and September 1998 (RCI 002665 – RCI002670) Dep. Ex. 144 |
| | | 593 | | | | Certificate of Registration Forms (RCI002533-RCI002658) Dep. Ex. 149 |
| | | 594 | | | | 05/12/87 Letter from T. Whitten to B. Rotter re: proposal for Townhouse Building at Summerwood Development (RCI001597 - RCI001598) Dep. Ex. 154 |
| | | 595 | | | | Architectural Forum Documents (GMAFI 0050 – GMAFI 0263) Dep. Ex. 163 |
| | | 596 | | | | 04/21/86 Letter agreement from G. Mazzara to B. Rotter (GMAFI0090) Dep. Ex. 169 |
| | | 597 | | | | Consolidated Financial Statements prepared by Deloitte & Touche (RCI00 7625 – RCI007640) Dep. Ex. 185 |
| | | 598 | | | | 05/21/87 Letter from R. Palmiter to G. Tushie re: Mainstreet Shops / Lyndale Ave. (RCI001839 - RCI001840) Dep. Ex. 204 |
| | | 599 | | | | 06/10/97 Market Intelligence Report for TCM (CON 0494-0495) Dep. Ex. 212 |
| | | 600 | | | | 01/25/99 Market Overview Report of Lakeville Townhome Site (CON 0102 – CON 0164) Dep. Ex. 217 |
| | | 601 | | | | Financials. Dep. Ex. 466 |
| | | 602 | | | | Financials. Dep. Ex. 467 |
| | | 603 | | | | Financials. Dep. Ex. 468 |
| | | 604 | | | | Financials. Dep. Ex. 469 |
| | | 605 | | | | Financials. Dep. Ex. 470 |
| | | 606 | | | | Financials. Dep. Ex. 503 |
| | | 607 | | | | Financials. Dep. Ex. 504 |
| | | 608 | | | | *(Reserved)* |
| | | 609 | | | | 07/17/01 letter from D. Karau to R. Urness. |
| | | 610 | | | | *(Reserved)* |
| | | 611 | | | | *(Reserved)* |
| | | 612 | | | | Color photograph of Chateau. |
| | | 613 | | | | Color photograph of Washington Square back-to-back. |
| | | 614 | | | | Color photograph of Homestead. (D16466) |

| PRESIDING JUDGE<br>Honorable Judge Doty | | | | | | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|---|---|---|---|---|
| TRIAL DATE(S)<br>November 15, 2004 | | | | | | COURT REPORTER | COURTROOM DEPUTY |
| **Rottlund Homes, Inc. vs. Pinnacle Corporation et al.** | | | | | | CASE NO.<br>01-CV-1980 DSD/SRN | |
| PLF. NO. | BSB NO. | TCM/PINN NO. | DATE OFFERED | MARKED | ADMITTED | DESCRIPTION OF EXHIBITS | |
| | | 615 | | | | D00262 – D00371 | |

In addition, Defendants reserve the right to introduce any documents identified by opposing parties as a potential exhibit, produced by any party during the course of discovery, or as may be necessary to rebut testimony offered by other parties.

Dated: November 16, 2004

s/Darren B. Schwiebert
Cynthia Jokela Moyer (#211229)
Darren B. Schwiebert (#0260642)
**FREDRIKSON & BYRON, P.A.**
200 South Sixth Street #4000
Minneapolis, MN 55402
Tel. (612) 492-7312
Fax (612) 492-7077

ATTORNEYS FOR DEFENDANT
TOWN & COUNTRY HOMES, INC.

- AND –

Edward F. Ryan
Christopher J. Murdoch
Matthew I. Farmer
**HOLLAND & KNIGHT LLP**
131 South Dearborn Street, 30th Fl.
Chicago, IL 60603
Telephone: (312) 263-3600
Facsimile: (312) 578-6666

David Donna (#163624)
**DONNA & DALY**
1460 Buffet Way, Suite 150
Eagan, MN 55121
Telephone: (651) 406-4242
Facsimile: (651) 406-4243

ATTORNEYS FOR DEFENDANT
PINNACLE CORPORATION